UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF WASHINGTON

Spokane

In Re. Spokane Industries LLC §
§
§
Debtor(s) §

Case No. 26-00116

☐ Jointly Administered

## Amended Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 01/23/2026

Months Pending: 7

Industry Classification: 3 3 3 3

Reporting Method: Accrual Basis ◉ Cash Basis ◯

Debtor's Full-Time Employees (current): 113

Debtor's Full-Time Employees (as of date of order for relief): 114

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Shane E. Creason
Signature of Responsible Party

Shane E. Creason
Printed Name of Responsible Party

10/09/2026
Date

601 Union Street, Suite 4630, Seattle, Washington 98101
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Spokane Industries LLC | Case No. 26-00116

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $615,706 | |
| b. | Total receipts (net of transfers between accounts) | $1,797,230 | $17,203,386 |
| c. | Total disbursements (net of transfers between accounts) | $1,904,392 | $16,924,117 |
| d. | Cash balance end of month (a+b-c) | $508,544 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,904,392 | $16,924,117 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $2,096,366 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $187,236 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $2,172,592 |
| d | Total current assets | $5,361,640 |
| e. | Total assets | $14,288,552 |
| f. | Postpetition payables (excluding taxes) | $3,296,650 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $3,210,017 |
| j. | Total postpetition debt (f+h) | $3,296,650 |
| k. | Prepetition secured debt | $11,532,202 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $8,322,550 |
| n. | Total liabilities (debt) (j+k+l+m) | $23,151,402 |
| o. | Ending equity/net worth (e-n) | $-8,862,850 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $1,120,726 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $1,239,150 | |
| c. | Gross profit (a-b) | $-118,424 | |
| d. | Selling expenses | $32,715 | |
| e. | General and administrative expenses | $322,107 | |
| f. | Other expenses | $63,859 | |
| g. | Depreciation and/or amortization (not included in 4b) | $51,766 | |
| h. | Interest | $37,367 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-626,239 | $-1,899,355 |

Debtor's Name Spokane Industries LLC Case No. 26-00116

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $31,882 | $297,789 | $31,882 | $238,550 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Turning Point Strategic Advisor | Financial Professional | $11,950 | $110,689 | $11,950 | $96,049 |
| | ii | Bush Kornfeld | Lead Counsel | $19,932 | $142,427 | $19,932 | $127,938 |
| | iii | Schwabe | Special Counsel | $0 | $44,673 | $0 | $14,563 |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $44,465 | $507,476 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ◯ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ◯ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ◯ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ◯

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ◯

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ◯ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ◯ No ◯ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ◉ No ◯
  - If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ◯
  - If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ◯
  - If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◉ No ◯

k. Has a disclosure statement been filed with the court? — Yes ◉ No ◯

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ◯

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

X *Bobbie Allen*
Signature of Responsible Party

Bobbie Allen
Printed Name of Responsible Party

Principal, Turning Point Strategic Advisors
Title

10/14/2026
Date

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

**BALANCE SHEET**

**31-Aug-26**

| | **Aug 31 2026** |
|---|---|
| **ASSETS** | |
| **CURRENT ASSETS** | |
| CASH | 507,763 |
| TRADE RECEIVABLES | 2,134,302 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | - |
| DEBT ISSUANCE COST | - |
| | |
| **INVENTORY** | |
| FINISHED GOODS | 1,337,840 |
| RAW MATERIALS | 437,298 |
| WORK IN PROCESS | 397,454 |
| RESERVES | - |
| **TOTAL INVENTORY** | 2,172,592 |
| | |
| OTHER CURRENT ASSETS | 546,984 |
| **TOTAL CURRENT ASSETS** | 5,361,640 |
| | |
| **PROPERTY, PLANT, AND EQUIPMENT** | |
| PROPERTY AND EQUIPMENT | 3,539,988 |
| LEASEHOLD IMPROVEMENTS | 69,508 |
| ACCUM DEPRECIATION | (2,891,492) |
| **NET PROPERT, PLANT, AND EQUIPMENT** | 718,003 |
| LEASE ROU | 8,208,909 |
| UNAMORTIZED GOODWILL | - |
| **TOTAL NON-CURRENT** | 8,926,912 |
| **TOTAL ASSETS** | 14,288,552 |
| | |
| **LIABILITIES** | |
| **CURRENT LIABILITIES** | |
| NOTE PAYABLE | 3,570,419 |
| ACCOUNTS PAYABLE | 6,856,800 |
| ACCRUED PAYROLL | 178,134 |
| ACCRUED OTHER | 1,367,727 |
| LEASE LIABILITY - CURR | 953,038 |
| CURR MATURITIES LONG TERM DEBT | 982,354 |
| **TOTAL CURRENT** | 13,908,472 |
| | |
| **LONGTERM LIABILITIES** | |
| LEASE LIABILITY - LT | 7,452,177 |
| LONGTERM DEBT NET OF CURRENT | 9,772,509 |

| | |
|---|---|
| **TOTAL LIABILITIES** | 31,133,158 |
| | |
| **EQUITY** | |
| OWNER CAPITAL | 4,268,078 |
| RETAINED EARNINGS | (18,420,182) |
| CURRENT YEAR EARNINGS | (2,692,501) |
| **TOTAL EQUITY** | (16,844,606) |
| | |
| **TOTAL LIABILITIES AND EQUITY** | 14,288,552 |

**SPOKANE INDUSTRIES LLC**
**INCOME STATEMENT**
**YTD VS FCST**
**August 31, 2026**

| | August |
|---|---|
| **SALES:** | |
| JOBBING SALES | 462,337 |
| WEARPART SALES | 500,268 |
| MINING SALES | 158,121 |
| DISCOUNTS & OTHER SALES | - |
| **TOTAL SALES:** | **1,120,726** |
| | |
| **COST OF GOODS SOLD:** | |
| MATERIAL COST | **387,589** |
| | **34.6%** |
| **FOUNDRY COST:** | |
| LABOR | 351,247 |
| BENEFITS AND TAXES | 70,914 |
| ENERGY | 149,398 |
| MATERIAL SUPPLIES | 190,105 |
| REPAIR AND MAINTENANCE | 33,405 |
| WASTE DISPOSAL | 25,819 |
| OTHER EXPENSES | 30,675 |
| **TOTAL FOUNDRY COST:** | **851,562** |
| | **76.0%** |
| | |
| **TOTAL COST OF GOODS SOLD:** | **1,239,150** |
| | 111% |
| **GROSS MARGIN:** | **(118,425)** |
| **GROSS MARGIN %** | **-11%** |
| | |
| **SALES, G&A EXPENSE** | |
| **SELLING EXPENSE** | **32,715** |
| G&A LABOR | **115,555** |
| RENT | **93,719** |
| DEPRECIATION | **51,766** |
| INSURANCE | **69,411** |
| PROFESSIONAL SERVICES | **3,872** |
| TAXES | **5,488** |
| G&A OTHER | **34,063** |

| | |
|---|---|
| **TOTAL G & A EXPENSES** | **373,874** |
| **TOTAL SALES, G&A EXPENSE:** | **406,588** |
| | |
| **OPERATING INCOME (EBITA):** | **(525,013)** |
| **OPERATING INCOME %** | **-46.8%** |
| | |
| **DEPRECIATION** | 51,766 |
| **EARNINGS NET OF DEPR. (EBITDA):** | **(473,246)** |
| | |
| **OTHER EXPENSES** | |
| INTEREST AND PENALTIES EXPENSE | 37,367 |
| MISC INCOME (LOSS) | 63,859 |
| ROYALTY | - |
| AMORTIZATION | - |
| **TOTAL OTHER:** | 101,226 |
| | |
| **NET INCOME (LOSS):** | **(626,239)** |

# Spokane Industries

Reporting Month: August 31, 2026

Disbursements & Receipts

**Disbursements**

| Details | Date | Description | Amount | Type |
|---|---|---|---|---|
| | | | (1,904,392) | |
| DEBIT | 8/31/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: GESA CU RICHLANI | -10000 | WIRE_OUTGOING |
| DEBIT | 8/31/2026 | Online ACH Payment 11234691904 To UnitedDataSecurity (_ | -110.5 | ACH_PAYMENT |
| DEBIT | 8/31/2026 | Online ACH Payment 11234686787 To WESTECHPRODUCTS | -757.05 | ACH_PAYMENT |
| DEBIT | 8/31/2026 | ORIG CO NAME:Executech ORIG ID:SDCB149025 DESC | -14057.97 | ACH_DEBIT |
| DEBIT | 8/28/2026 | Online ACH Payment 11234432031 To HydraulicSupplyCo (_ | -1564.44 | ACH_PAYMENT |
| DEBIT | 8/28/2026 | ORIG CO NAME:ADP PAYROLL FEES ORIG ID:9659605001 | -392.4 | ACH_DEBIT |
| DEBIT | 8/28/2026 | ORIG CO NAME:RSLI ORIG ID:8636088376 DESC DA | -2132.7 | ACH_DEBIT |
| DEBIT | 8/28/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -2000 | WIRE_OUTGOING |
| DEBIT | 8/28/2026 | Online RealTime vendor payment 11234418028 Payment Id I | -132.53 | ACH_PAYMENT |
| DEBIT | 8/28/2026 | Online ACH Payment 11234417132 To NOVATION (_######2 | -808 | ACH_PAYMENT |
| DEBIT | 8/28/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -5141.4 | WIRE_OUTGOING |
| DEBIT | 8/28/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BOEING ECU TUKW | -500 | WIRE_OUTGOING |
| DEBIT | 8/28/2026 | ORIG CO NAME:UnitedHealthcare ORIG ID:1411289245 D | -62158.75 | ACH_DEBIT |
| DEBIT | 8/27/2026 | ORIG CO NAME:BIG SKY INDUSTRI ORIG ID:9215986202 D | -4944.24 | ACH_DEBIT |
| DEBIT | 8/27/2026 | ORIG CO NAME:HNB - PPM Premiu ORIG ID:1341858404 D | -48400 | ACH_DEBIT |
| DEBIT | 8/27/2026 | Online ACH Payment 11234206391 To KandNElectricMotors | -783.72 | ACH_PAYMENT |
| DEBIT | 8/27/2026 | Online ACH Payment 11234213029 To AmericanManufacturi | -29217.6 | ACH_PAYMENT |
| DEBIT | 8/27/2026 | Online ACH Payment 11234204342 To NORTHWESTINDUSTF | -144.66 | ACH_PAYMENT |
| DEBIT | 8/27/2026 | Online ACH Payment 11234203578 To ParkerSmithandFeek ( | -4166 | ACH_PAYMENT |
| DEBIT | 8/26/2026 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: TURKIYE VAKI | -1365 | WIRE_OUTGOING |
| DEBIT | 8/26/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: PNC BANK, OHIO/0 | -3426.78 | WIRE_OUTGOING |
| DEBIT | 8/26/2026 | ONLINE DOMESTIC WIRE TRANSFER A/C: ADP CLIENT TRUST | -55984.85 | WIRE_OUTGOING |
| DEBIT | 8/26/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -3000 | WIRE_OUTGOING |
| DEBIT | 8/26/2026 | ONLINE DOMESTIC WIRE TRANSFER A/C: ADP CLIENT TRUST | -157027.13 | WIRE_OUTGOING |
| DEBIT | 8/26/2026 | Online ACH Payment 11233959425 To WESTECHPRODUCTS | -1328.7 | ACH_PAYMENT |

| | | | | |
|---|---|---|---|---|
| DEBIT | 8/26/2026 | Online ACH Payment 11233965231 To EvergreenHeatingand | -225.1 | ACH_PAYMENT |
| DEBIT | 8/26/2026 | Online ACH Payment 11233959543 To OXARC (_####8206) | -5000 | ACH_PAYMENT |
| DEBIT | 8/26/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: GESA CU RICHLANI | -10000 | WIRE_OUTGOING |
| DEBIT | 8/26/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BENEFICIAL STATE/ | -19096.33 | WIRE_OUTGOING |
| DEBIT | 8/25/2026 | ORIG CO NAME:HNB - PPM Premiu ORIG ID:1341858404 I | -0.01 | ACH_DEBIT |
| DEBIT | 8/25/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR BK SPOK/ | -7180.05 | WIRE_OUTGOING |
| DEBIT | 8/25/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: PNC BANK, OHIO/0 | -15108.91 | WIRE_OUTGOING |
| DEBIT | 8/25/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: COLUMBIA BANK/1 | -15496.32 | WIRE_OUTGOING |
| DEBIT | 8/25/2026 | Online ACH Payment 11233788733 To PremierElectricMotor | -5115 | ACH_PAYMENT |
| DEBIT | 8/25/2026 | Online ACH Payment 11233788980 To Mastercam (_###### | -2553.11 | ACH_PAYMENT |
| DEBIT | 8/25/2026 | Online ACH Payment 11233788872 To WESTECHPRODUCTS | -3534.96 | ACH_PAYMENT |
| DEBIT | 8/25/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: SUTTON ATTICA/04 | -500 | WIRE_OUTGOING |
| DEBIT | 8/25/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -31042.3 | WIRE_OUTGOING |
| DEBIT | 8/24/2026 | Online ACH Payment 11233636379 To GRAYMARENVIRONM | -7140.97 | ACH_PAYMENT |
| DEBIT | 8/24/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -6000 | WIRE_OUTGOING |
| DEBIT | 8/21/2026 | ORIG CO NAME:ADP PAYROLL FEES ORIG ID:9659605001 | -285.8 | ACH_DEBIT |
| DEBIT | 8/21/2026 | ORIG CO NAME:ADP PAYROLL FEES ORIG ID:9659605001 | -1666.55 | ACH_DEBIT |
| DEBIT | 8/21/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: WELLS FARGO BAN | -1730.5 | WIRE_OUTGOING |
| DEBIT | 8/21/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/0260 | -216.64 | WIRE_OUTGOING |
| DEBIT | 8/21/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: EVOLVE B & T/0841 | -950 | WIRE_OUTGOING |
| DEBIT | 8/21/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: US BK WASH SEA/1 | -81189.35 | WIRE_OUTGOING |
| DEBIT | 8/21/2026 | Online ACH Payment 11233471059 To FASTENAL (_#6934) | -3778.08 | ACH_PAYMENT |
| DEBIT | 8/20/2026 | Online RealTime vendor payment 11233307110 Payment Id I | -328.66 | ACH_PAYMENT |
| DEBIT | 8/20/2026 | Online RealTime vendor payment 11233307037 Payment Id I | -2542.77 | ACH_PAYMENT |
| DEBIT | 8/20/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -5000 | WIRE_OUTGOING |
| DEBIT | 8/19/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BENEFICIAL STATE/ | -20411.55 | WIRE_OUTGOING |
| DEBIT | 8/19/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: PNC BANK, OHIO/0 | -22992.03 | WIRE_OUTGOING |
| DEBIT | 8/19/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, | -5000 | WIRE_OUTGOING |
| DEBIT | 8/18/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: GESA CU RICHLANI | -10000 | WIRE_OUTGOING |
| DEBIT | 8/18/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -20902.91 | WIRE_OUTGOING |
| DEBIT | 8/18/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -10000 | WIRE_OUTGOING |
| DEBIT | 8/18/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: COLUMBIA BANK/1 | -15484.98 | WIRE_OUTGOING |
| DEBIT | 8/17/2026 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | -1187.38 | FEE_TRANSACTION |

| | | | | |
|---|---|---|---|---|
| DEBIT | 8/17/2026 | Online ACH Payment 11232718180 To FREEMANMFGandSUI | -5407.59 | ACH_PAYMENT |
| DEBIT | 8/17/2026 | Online ACH Payment 11232709058 To FASTENAL (_#6934) | -8613.9 | ACH_PAYMENT |
| DEBIT | 8/17/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -10000 | WIRE_OUTGOING |
| DEBIT | 8/17/2026 | ORIG CO NAME:YELLOW IRON LEND ORIG ID:486124838 | -1218.33 | ACH_DEBIT |
| DEBIT | 8/14/2026 | ONLINE DOMESTIC WIRE TRANSFER A/C: FIDELITY MANAGEI | -11786.94 | WIRE_OUTGOING |
| DEBIT | 8/14/2026 | Online ACH Payment 11232531073 To UNITEDSTEELWORKE | -1292.22 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR BK SPOK/ | -1514.6 | WIRE_OUTGOING |
| DEBIT | 8/14/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -5072.12 | WIRE_OUTGOING |
| DEBIT | 8/14/2026 | Online ACH Payment 11232519443 To ParamountSupplyCo ( | -1311.22 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | Online ACH Payment 11232509149 To IntermountainCleanir | -3072.99 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | Online ACH Payment 11232509433 To Norlift (_####9601) | -336.81 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | Online ACH Payment 11232519393 To DandDINDUSTRIAL (_ | -1633.56 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | Online ACH Payment 11232509244 To RomneyMotion (_### | -2132.36 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | Online ACH Payment 11232509087 To CrownWestWater (_# | -3057.28 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | Online ACH Payment 11232519507 To Alcobra (_######655 | -7036.64 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | Online ACH Payment 11232519232 To Nextiva (_######060 | -1391.03 | ACH_PAYMENT |
| DEBIT | 8/14/2026 | ORIG CO NAME:ACHMA VISB ORIG ID:0000751800 DES | -370.76 | ACH_DEBIT |
| DEBIT | 8/13/2026 | Online ACH Payment 11232303872 To CunninghamManufac | -361.67 | ACH_PAYMENT |
| DEBIT | 8/13/2026 | Online ACH Payment 11232302905 To PalletPlace (_###### | -5094.6 | ACH_PAYMENT |
| DEBIT | 8/13/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: GESA CU RICHLANI | -5000 | WIRE_OUTGOING |
| DEBIT | 8/13/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -8000 | WIRE_OUTGOING |
| DEBIT | 8/12/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -4264.2 | WIRE_OUTGOING |
| DEBIT | 8/12/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BENEFICIAL STATE/ | -19764.5 | WIRE_OUTGOING |
| DEBIT | 8/12/2026 | ONLINE DOMESTIC WIRE TRANSFER A/C: ADP CLIENT TRUST | -59566.07 | WIRE_OUTGOING |
| DEBIT | 8/12/2026 | ONLINE DOMESTIC WIRE TRANSFER A/C: ADP CLIENT TRUST | -166860.67 | WIRE_OUTGOING |
| DEBIT | 8/12/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: PNC BANK, OHIO/0 | -15725.98 | WIRE_OUTGOING |
| DEBIT | 8/12/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -5000 | WIRE_OUTGOING |
| DEBIT | 8/12/2026 | Online RealTime vendor payment 11231995314 Payment Id I | -510 | ACH_PAYMENT |
| DEBIT | 8/12/2026 | Online RealTime vendor payment 11231998694 Payment Id I | -604.5 | ACH_PAYMENT |
| DEBIT | 8/12/2026 | Online RealTime vendor payment 11231997889 Payment Id I | -4166 | ACH_PAYMENT |
| DEBIT | 8/12/2026 | Online ACH Payment 11232007979 To DAMCO (_######669 | -3232.38 | ACH_PAYMENT |
| DEBIT | 8/12/2026 | Online ACH Payment 11232000269 To OXARC (_####8206) | -5000 | ACH_PAYMENT |
| DEBIT | 8/12/2026 | Online ACH Payment 11232000332 To LandstarRanger (_### | -10500 | ACH_PAYMENT |

| | | | | |
|---|---|---|---|---|
| DEBIT | 8/12/2026 | Online ACH Payment 11232000427 To Farwest (_######112 | -2320 | ACH_PAYMENT |
| DEBIT | 8/12/2026 | Online ACH Payment 11232000149 To WESTECHPRODUCTS | -24418.73 | ACH_PAYMENT |
| DEBIT | 8/11/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -9789.97 | WIRE_OUTGOING |
| DEBIT | 8/10/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: COLUMBIA BANK/1 | -16134.34 | WIRE_OUTGOING |
| DEBIT | 8/10/2026 | Online ACH Payment 11231731078 To FASTENAL (_#6934) | -2866.71 | ACH_PAYMENT |
| DEBIT | 8/10/2026 | Online ACH Payment 11231725043 To Farwest (_######112 | -1593.92 | ACH_PAYMENT |
| DEBIT | 8/10/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: GESA CU RICHLANI | -10000 | WIRE_OUTGOING |
| DEBIT | 8/10/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -10000 | WIRE_OUTGOING |
| DEBIT | 8/10/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -3000 | WIRE_OUTGOING |
| DEBIT | 8/10/2026 | ORIG CO NAME:CINTASCORPORATIO ORIG ID:131118863 | -2365.76 | ACH_DEBIT |
| DEBIT | 8/7/2026 | ORIG CO NAME:ACCOUNT SERVICES ORIG ID:142142559 | -1317 | ACH_DEBIT |
| DEBIT | 8/7/2026 | ORIG CO NAME:ADP PAYROLL FEES ORIG ID:9659605001 | -1527.25 | ACH_DEBIT |
| DEBIT | 8/7/2026 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: LLOYDS BANI | -43511 | WIRE_OUTGOING |
| DEBIT | 8/7/2026 | Online RealTime vendor payment 11231476391 Payment Id I | -58.62 | ACH_PAYMENT |
| DEBIT | 8/7/2026 | Online ACH Payment 11231476235 To LandstarRanger (_### | -7500 | ACH_PAYMENT |
| DEBIT | 8/7/2026 | Online ACH Payment 11231482757 To PathwardFinancial (_# | -26000 | ACH_PAYMENT |
| DEBIT | 8/7/2026 | Online ACH Payment 11231481761 To PARKSPELLC (_##### | -94201.48 | ACH_PAYMENT |
| DEBIT | 8/6/2026 | ORIG CO NAME:QUARTERLY FEE ORIG ID:1501000502 D | -63859.17 | ACH_DEBIT |
| DEBIT | 8/6/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: GESA CU RICHLANI | -5000 | WIRE_OUTGOING |
| DEBIT | 8/6/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: WASH TR BK SPOK/ | -1862.97 | WIRE_OUTGOING |
| DEBIT | 8/6/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -7399.08 | WIRE_OUTGOING |
| DEBIT | 8/6/2026 | Online ACH Payment 11231331869 To SPOKANEHOUSEOFH | -1710.18 | ACH_PAYMENT |
| DEBIT | 8/6/2026 | Online ACH Payment 11231331515 To Avista (_#######416 | -65000 | ACH_PAYMENT |
| DEBIT | 8/6/2026 | Online ACH Payment 11231322608 To Farwest (_######112 | -2514.81 | ACH_PAYMENT |
| DEBIT | 8/6/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -4000 | WIRE_OUTGOING |
| DEBIT | 8/6/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: UNIV WIS MADISON | -1928.05 | WIRE_OUTGOING |
| DEBIT | 8/5/2026 | Online ACH Payment 11231078747 To FASTENAL (_#6934) | -14113.19 | ACH_PAYMENT |
| DEBIT | 8/5/2026 | Online ACH Payment 11231072763 To Farwest (_######112 | -1770 | ACH_PAYMENT |
| DEBIT | 8/5/2026 | Online ACH Payment 11231078649 To OXARC (_####8206) | -5000 | ACH_PAYMENT |
| DEBIT | 8/5/2026 | Online ACH Payment 11231078369 To REMELTSOURCESINC | -12214.08 | ACH_PAYMENT |
| DEBIT | 8/5/2026 | Online ACH Payment 11231028201 To PathwardFinancial (_# | -26000 | ACH_PAYMENT |
| DEBIT | 8/5/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -3000 | WIRE_OUTGOING |
| DEBIT | 8/5/2026 | ORIG CO NAME:WASTE MANAGEMENT ORIG ID:95806530 | -4908.29 | ACH_DEBIT |

| | | | | |
|---|---|---|---|---|
| DEBIT | 8/5/2026 | ORIG CO NAME:WASTE MANAGEMENT ORIG ID:95806530 | -18251.49 | ACH_DEBIT |
| DEBIT | 8/4/2026 | ONLINE DOMESTIC WIRE TRANSFER A/C: FIDELITY MANAGEI | -12931.94 | WIRE_OUTGOING |
| DEBIT | 8/4/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: NORTHBROOK B&T | -34725.48 | WIRE_OUTGOING |
| DEBIT | 8/4/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BREX VIA COLUMN | -8000 | WIRE_OUTGOING |
| DEBIT | 8/4/2026 | Online ACH Payment 11230891551 To NORTHSTARCASTEEL | -1075.8 | ACH_PAYMENT |
| DEBIT | 8/4/2026 | Online ACH Payment 11230892273 To PumpCatalog (_##### | -1955.68 | ACH_PAYMENT |
| DEBIT | 8/4/2026 | Online ACH Payment 11230819904 To UNITEDSTEELWORKE | -1368.16 | ACH_PAYMENT |
| DEBIT | 8/4/2026 | Online ACH Payment 11230820305 To NWGMPPENSION (_# | -9017.15 | ACH_PAYMENT |
| DEBIT | 8/4/2026 | ORIG CO NAME:Steel Founders ORIG ID:4721601420 DE | -946.81 | ACH_DEBIT |
| DEBIT | 8/4/2026 | ORIG CO NAME:STATE OF WA-ESD ORIG ID:UITAX-EPAY D | -21862.95 | ACH_DEBIT |
| DEBIT | 8/4/2026 | ORIG CO NAME:FIRST INSURANCE ORIG ID:2363437365 I | -69410.6 | ACH_DEBIT |
| DEBIT | 8/4/2026 | ORIG CO NAME:LABOR&INDUSTRIES ORIG ID:9ELFLNIP01 | -76236.83 | ACH_DEBIT |
| DEBIT | 8/3/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: PNC BANK, OHIO/0 | -18563.8 | WIRE_OUTGOING |
| DEBIT | 8/3/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: GESA CU RICHLANI | -5000 | WIRE_OUTGOING |
| DEBIT | 8/3/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: BENEFICIAL STATE/ | -22628.69 | WIRE_OUTGOING |
| DEBIT | 8/3/2026 | Online ACH Payment 11230701721 To AFLACGROUP (_#### | -1189.78 | ACH_PAYMENT |
| DEBIT | 8/3/2026 | Online ACH Payment 11230695546 To WILLAMETTEDENTAL | -1109.85 | ACH_PAYMENT |
| DEBIT | 8/3/2026 | ONLINE DOMESTIC WIRE TRANSFER VIA: ACADEMY BANK, N/ | -950 | WIRE_OUTGOING |
| DEBIT | 8/3/2026 | ORIG CO NAME:RSLI ORIG ID:8636088376 DESC DA | -2179.05 | ACH_DEBIT |

**Receipts**

| Details | Date | Description | Amount | Type |
|---|---|---|---|---|
| | | | 1,797,230 | |
| CREDIT | 8/31/2026 | ORIG CO NAME:JG SURFACE ORIG ID:2390334430 DES | 8532 | ACH_CREDIT |
| DSLIP | 8/31/2026 | REMOTE ONLINE DEPOSIT # 1 | 5391 | CHECK_DEPOSIT |
| DSLIP | 8/31/2026 | REMOTE ONLINE DEPOSIT # 1 | 13158.18 | CHECK_DEPOSIT |
| DSLIP | 8/31/2026 | REMOTE ONLINE DEPOSIT # 1 | 17304 | CHECK_DEPOSIT |
| DSLIP | 8/31/2026 | REMOTE ONLINE DEPOSIT # 1 | 30245 | CHECK_DEPOSIT |
| CREDIT | 8/28/2026 | ORIG CO NAME:Orbix Corporatio ORIG ID:8741982251 DE | 2147.37 | ACH_CREDIT |
| CREDIT | 8/28/2026 | ORIG CO NAME:HGNA ORIG ID:1391041797 DESC D | 10334.5 | ACH_CREDIT |
| CREDIT | 8/28/2026 | ORIG CO NAME:MODERN MACHINERY ORIG ID:39104921 | 12314.5 | ACH_CREDIT |
| CREDIT | 8/28/2026 | ORIG CO NAME:US ORDNANCE ORIG ID:1860884559 D | 24849 | ACH_CREDIT |
| CREDIT | 8/28/2026 | ORIG CO NAME:BLACK DIAMOND BL ORIG ID:953579102 | 30289.48 | ACH_CREDIT |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT | 8/28/2026 | ORIG CO NAME:JG SURFACE | ORIG ID:2390334430 DES | 77298 | ACH_CREDIT |
| DSLIP | 8/28/2026 | REMOTE ONLINE DEPOSIT # | 1 | 15601 | CHECK_DEPOSIT |
| DSLIP | 8/28/2026 | REMOTE ONLINE DEPOSIT # | 1 | 60272.15 | CHECK_DEPOSIT |
| CREDIT | 8/27/2026 | ORIG CO NAME:EXCEL MACHINERY | ORIG ID:9752682704 | 8135.12 | ACH_CREDIT |
| CREDIT | 8/27/2026 | ORIG CO NAME:PEAK MECHANICAL | ORIG ID:810748602 | 13436 | ACH_CREDIT |
| DSLIP | 8/27/2026 | REMOTE ONLINE DEPOSIT # | 1 | 75 | CHECK_DEPOSIT |
| DSLIP | 8/27/2026 | REMOTE ONLINE DEPOSIT # | 1 | 5040 | CHECK_DEPOSIT |
| DSLIP | 8/27/2026 | REMOTE ONLINE DEPOSIT # | 1 | 14175 | CHECK_DEPOSIT |
| CREDIT | 8/26/2026 | ORIG CO NAME:HORTON SUPPLY CO | ORIG ID:142423245 | 112086.9 | ACH_CREDIT |
| CREDIT | 8/25/2026 | ORIG CO NAME:HNB - PPM Premiu | ORIG ID:1341858404 D | 0.01 | ACH_CREDIT |
| CREDIT | 8/25/2026 | WIRE REVERSAL B/O: JPMC CB FUNDS TRANSFER SAME DAY | | 500 | WIRE_INCOMING |
| CREDIT | 8/25/2026 | ORIG CO NAME:FLSMIDTH INC - D | ORIG ID:4537613002 D | 3629 | ACH_CREDIT |
| DSLIP | 8/25/2026 | REMOTE ONLINE DEPOSIT # | 1 | 1650 | CHECK_DEPOSIT |
| CREDIT | 8/25/2026 | BOOK TRANSFER CREDIT B/O: THE BANK OF NOVA SCOTIA T | | 125790 | WIRE_INCOMING |
| CREDIT | 8/24/2026 | ORIG CO NAME:PEAK MECHANICAL | ORIG ID:810748602 | 14575 | ACH_CREDIT |
| DSLIP | 8/24/2026 | REMOTE ONLINE DEPOSIT # | 1 | 20272.96 | CHECK_DEPOSIT |
| DSLIP | 8/24/2026 | REMOTE ONLINE DEPOSIT # | 1 | 21574 | CHECK_DEPOSIT |
| DSLIP | 8/24/2026 | REMOTE ONLINE DEPOSIT # | 1 | 41475 | CHECK_DEPOSIT |
| CREDIT | 8/21/2026 | ORIG CO NAME:JG SURFACE | ORIG ID:2390334430 DES | 3955 | ACH_CREDIT |
| CREDIT | 8/21/2026 | ORIG CO NAME:MODERN MACHINERY | ORIG ID:39104921 | 6854 | ACH_CREDIT |
| CREDIT | 8/21/2026 | ORIG CO NAME:BLACK DIAMOND BL | ORIG ID:953579102 | 24026.64 | ACH_CREDIT |
| CREDIT | 8/21/2026 | ORIG CO NAME:JG SURFACE | ORIG ID:1390334430 DES | 24572 | ACH_CREDIT |
| CREDIT | 8/21/2026 | ORIG CO NAME:US ORDNANCE | ORIG ID:1860884559 D | 35376 | ACH_CREDIT |
| CREDIT | 8/20/2026 | ORIG CO NAME:Alta Constructio | ORIG ID:1731972002 DE | 110432 | ACH_CREDIT |
| DSLIP | 8/20/2026 | REMOTE ONLINE DEPOSIT # | 1 | 11104.3 | CHECK_DEPOSIT |
| DSLIP | 8/20/2026 | REMOTE ONLINE DEPOSIT # | 1 | 11213.08 | CHECK_DEPOSIT |
| CREDIT | 8/18/2026 | ORIG CO NAME:FLSMIDTH INC - D | ORIG ID:4537613002 D | 10400 | ACH_CREDIT |
| CREDIT | 8/17/2026 | ORIG CO NAME:Beemsterboer Mil | ORIG ID:1362241250 D | 5005.6 | ACH_CREDIT |
| CREDIT | 8/17/2026 | ORIG CO NAME:JG SURFACE | ORIG ID:1390334430 DES | 22440 | ACH_CREDIT |
| DSLIP | 8/17/2026 | REMOTE ONLINE DEPOSIT # | 1 | 516 | CHECK_DEPOSIT |
| DSLIP | 8/17/2026 | REMOTE ONLINE DEPOSIT # | 1 | 29238.75 | CHECK_DEPOSIT |
| CREDIT | 8/14/2026 | ORIG CO NAME:MODERN MACHINERY | ORIG ID:39104921 | 7739.6 | ACH_CREDIT |
| CREDIT | 8/14/2026 | ORIG CO NAME:JG SURFACE | ORIG ID:1390334430 DES | 17896 | ACH_CREDIT |

| | | | | |
|---|---|---|---|---|
| CREDIT | 8/14/2026 | ORIG CO NAME:MidValleyInd ORIG ID:1473408998 DES | 23794 | ACH_CREDIT |
| CREDIT | 8/14/2026 | ORIG CO NAME:BLACK DIAMOND BL ORIG ID:953579102 | 35416.72 | ACH_CREDIT |
| CREDIT | 8/14/2026 | ORIG CO NAME:JG SURFACE ORIG ID:2390334430 DES | 48370 | ACH_CREDIT |
| CREDIT | 8/14/2026 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/P | 747 | WIRE_INCOMING |
| DSLIP | 8/13/2026 | REMOTE ONLINE DEPOSIT # 1 | 5526 | CHECK_DEPOSIT |
| CREDIT | 8/12/2026 | ORIG CO NAME:Avista Corp ORIG ID:6910462470 DESC | 25617.51 | ACH_CREDIT |
| CREDIT | 8/12/2026 | ORIG CO NAME:Shift Connect Lt ORIG ID:1702637248 DE | 34470 | ACH_CREDIT |
| CREDIT | 8/11/2026 | ORIG CO NAME:US ORDNANCE ORIG ID:1860884559 D | 5808 | ACH_CREDIT |
| CREDIT | 8/11/2026 | ORIG CO NAME:FLSMIDTH INC - D ORIG ID:4537613002 D | 11128 | ACH_CREDIT |
| CREDIT | 8/11/2026 | ORIG CO NAME:JG SURFACE ORIG ID:1390334430 DES | 11220 | ACH_CREDIT |
| CREDIT | 8/11/2026 | ORIG CO NAME:JG SURFACE ORIG ID:2390334430 DES | 13302 | ACH_CREDIT |
| CREDIT | 8/10/2026 | ORIG CO NAME:TRI-TEC VENDOR P ORIG ID:1203704188 | 3430 | ACH_CREDIT |
| CREDIT | 8/10/2026 | ORIG CO NAME:NIC Global Inc. ORIG ID:3911225587 DES | 4215.8 | ACH_CREDIT |
| CREDIT | 8/10/2026 | ORIG CO NAME:JG SURFACE ORIG ID:2390334430 DES | 38955 | ACH_CREDIT |
| CREDIT | 8/10/2026 | ORIG CO NAME:BLACK DIAMOND BL ORIG ID:953579102 | 53576.25 | ACH_CREDIT |
| DSLIP | 8/10/2026 | REMOTE ONLINE DEPOSIT # 1 | 1029 | CHECK_DEPOSIT |
| DSLIP | 8/10/2026 | REMOTE ONLINE DEPOSIT # 1 | 8745.7 | CHECK_DEPOSIT |
| DSLIP | 8/10/2026 | REMOTE ONLINE DEPOSIT # 1 | 15310 | CHECK_DEPOSIT |
| DSLIP | 8/10/2026 | REMOTE ONLINE DEPOSIT # 1 | 96172.87 | CHECK_DEPOSIT |
| CREDIT | 8/7/2026 | WIRE REVERSAL B/O: JPMC CB FUNDS TRANSFER SAME DAY | 950 | WIRE_INCOMING |
| CREDIT | 8/7/2026 | ORIG CO NAME:MODERN MACHINERY ORIG ID:39104921 | 1974.2 | ACH_CREDIT |
| CREDIT | 8/7/2026 | ORIG CO NAME:POWER EQUIP DISB ORIG ID:284021188C | 5586 | ACH_CREDIT |
| CREDIT | 8/7/2026 | ORIG CO NAME:JG SURFACE ORIG ID:2390334430 DES | 7875 | ACH_CREDIT |
| CREDIT | 8/7/2026 | ORIG CO NAME:JG SURFACE ORIG ID:1390334430 DES | 35652 | ACH_CREDIT |
| CREDIT | 8/7/2026 | FEDWIRE CREDIT VIA: PATHWARD, N.A./072413764 B/O: 1/P | 26000 | WIRE_INCOMING |
| CREDIT | 8/6/2026 | ORIG CO NAME:EXCEL MACHINERY ORIG ID:9752682704 | 23016.57 | ACH_CREDIT |
| CREDIT | 8/6/2026 | ORIG CO NAME:Alta Constructio ORIG ID:1731972002 DE | 56105 | ACH_CREDIT |
| DSLIP | 8/6/2026 | REMOTE ONLINE DEPOSIT # 1 | 13800 | CHECK_DEPOSIT |
| CREDIT | 8/6/2026 | BOOK TRANSFER CREDIT B/O: BANCO MULTIPLE BHD SA SAI | 4175 | WIRE_INCOMING |
| CREDIT | 8/6/2026 | CHIPS CREDIT VIA: WELLS FARGO BANK, N.A./0509 B/O: PRA | 60415 | WIRE_INCOMING |
| CREDIT | 8/5/2026 | ORIG CO NAME:FLSMIDTH INC - D ORIG ID:4537613002 D | 16385 | ACH_CREDIT |
| DSLIP | 8/4/2026 | REMOTE ONLINE DEPOSIT # 1 | 889 | CHECK_DEPOSIT |
| DSLIP | 8/4/2026 | DEPOSIT ID NUMBER 360234 | 2485 | DEPOSIT |

| | | | | | |
|---|---|---|---|---|---|
| DSLIP | 8/4/2026 | REMOTE ONLINE DEPOSIT # 1 | | 5324 | CHECK_DEPOSIT |
| DSLIP | 8/4/2026 | REMOTE ONLINE DEPOSIT # 1 | | 7967.4 | CHECK_DEPOSIT |
| DSLIP | 8/4/2026 | REMOTE ONLINE DEPOSIT # 1 | | 11387 | CHECK_DEPOSIT |
| DSLIP | 8/4/2026 | REMOTE ONLINE DEPOSIT # 1 | | 23358 | CHECK_DEPOSIT |
| CREDIT | 8/3/2026 | ORIG CO NAME:JG SURFACE | ORIG ID:2390334430 DES | 7952 | ACH_CREDIT |
| CREDIT | 8/3/2026 | ORIG CO NAME:US ORDNANCE | ORIG ID:1860884559 D | 38181 | ACH_CREDIT |

*Amount of prepayments for inventory should offset AP by $5.978M. This is on a combined basis and not at the invoice level.*

Contributions of $2m, $250k, $150k, $300k and $100k not included in the AP Register

| Vendor | Post Petition | Pre Petition | Grand Total | Post Petition | Post Petition AP Matched to Post | AP Net of Prepays |
|---|---|---|---|---|---|---|
| **Total** | **6,475,051** | **6,426,723** | **11,159,195** | **4,125,498** | **5,978,400** | **6,923,374** |
| Miller And Company | 1,742,580 | 265,027 | 2,007,606 | 955,647 | 1,742,580 | |
| Avista Utilities | 164,972 | 1,571,399 | 1,736,371 | 164,972 | 164,972 | 1,571,399 |
| Ocl Foundry & Abrasive Supply Co | 1,092,308 | 510,617 | 1,602,926 | 677,042 | 1,092,308 | 510,617 |
| Park Spe Llc | 3,208 | 1,217,449 | 1,220,657 | 96,648 | 3,208 | 1,217,449 |
| Northwest Industrial & Foundry | 853,957 | 201,125 | 1,055,082 | 559,046 | 853,957 | 201,125 |
| Bobs Metals Inc | 595,452 | 98,510 | 693,963 | 314,249 | 595,452 | 98,510 |
| Truk Tms | 345,183 | 39,890 | 385,073 | 199,500 | 345,183 | 39,890 |
| Department Of Labor And Industries | 204,722 | 69,736 | 274,458 | - | - | 274,458 |
| Tommer Equipment Co Inc | - | 262,886 | 262,886 | - | - | 262,886 |
| American Manufacturing Solutions | 129,721 | 66,992 | 196,713 | 83,554 | 129,721 | 66,992 |
| Remelt Sources Inc | 49,621 | 144,716 | 194,337 | 14,562 | 49,621 | 144,716 |
| Westech Products Inc | 192,634 | - | 192,634 | 94,130 | 192,634 | - |
| Vega Industries Ltd. Usa | 72,034 | 120,005 | 192,038 | 72,034 | 72,034 | 120,005 |
| Saia Motor Freight Line Inc | 50,815 | 130,795 | 181,610 | 13,725 | 50,815 | 130,795 |
| Norco Inc | 1,343 | 140,149 | 141,492 | - | - | 141,492 |
| Millbank Materials Usa Ltd | - | 141,129 | 141,129 | - | - | 141,129 |
| A-L Compressed Gases Inc | - | 133,886 | 133,886 | - | - | 133,886 |
| Spokane County Treasurer | - | 119,408 | 119,408 | - | - | 119,408 |
| Fastenal | 69,034 | 48,222 | 117,256 | 223,869 | 69,034 | 48,222 |
| Igi Resources Inc | - | 110,612 | 110,612 | - | - | 110,612 |
| Marlin Leasing Corp | - | 110,432 | 110,432 | - | - | 110,432 |
| Pallet Place Inc, The | 75,716 | 4,911 | 80,627 | 35,556 | 75,716 | 4,911 |
| Tanner Llc | - | 71,853 | 71,853 | - | - | 71,853 |
| Airgas Usa Llc | 36,715 | 28,928 | 65,643 | 39,851 | 36,715 | 28,928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adanac Pattern Shop Ltd | - | 64,765 | 64,765 | - | - | 64,765 |
| Profound Alloys Llc | 64,240 | - | 64,240 | - | - | 64,240 |
| Cdw Computer Centers Inc | 8,366 | 52,644 | 61,010 | - | - | 61,010 |
| Cm Routing Llc | 41,614 | 18,748 | 60,362 | 57,070 | 41,614 | 18,748 |
| Farwest Steel Corp | 54,262 | 3,996 | 58,258 | 40,871 | 54,262 | 3,996 |
| Kastalon Inc | 57,440 | - | 57,440 | 65,750 | 57,440 | - |
| Travis Pattern & Foundry | 57,805 | (1,283) | 56,522 | 38,189 | 57,805 | (1,283) |
| Davis Alloys Holdco, Inc | - | 56,434 | 56,434 | - | - | 56,434 |
| Dell Financial Services Llc | 29,464 | 25,674 | 55,138 | - | - | 55,138 |
| Inland Nw Metallurgical Serv | 53,568 | - | 53,568 | 30,000 | 53,568 | - |
| H&O Cylindrical Precision | 46,458 | 4,287 | 50,746 | 20,281 | 46,458 | 4,287 |
| Vigilant | 2,120 | 41,766 | 43,886 | - | - | 43,886 |
| Cnc Associates, Inc | - | 42,678 | 42,678 | - | - | 42,678 |
| Ferrellgas | 27,481 | 8,686 | 36,167 | - | - | 36,167 |
| Waste Mgmt Landfill 331908513007 | 59,302 | (26,087) | 33,215 | 14,000 | 59,302 | (26,087) |
| Remet Corporation | - | 32,909 | 32,909 | - | - | 32,909 |
| Kore Mart Limited | 30,898 | - | 30,898 | 196 | - | 30,898 |
| Worldwide Express | - | 29,968 | 29,968 | - | - | 29,968 |
| Dept Of Revenue-St Of Wa | - | 29,097 | 29,097 | 7,594 | - | 29,097 |
| Executech | 14,629 | 10,781 | 25,410 | 6,055 | 14,629 | 10,781 |
| Department Of Health | - | 24,659 | 24,659 | - | - | 24,659 |
| Selway Machine Tool Co | - | 24,101 | 24,101 | - | - | 24,101 |
| Wheelabrator | - | 23,772 | 23,772 | 24,880 | - | 23,772 |
| Chicago Flame Hardening Co | 11,210 | 12,309 | 23,518 | 7,045 | 11,210 | 12,309 |
| Lietzau Patterns Inc. | - | 22,800 | 22,800 | - | - | 22,800 |
| Dorsh & Kahl Co Inc | - | 19,921 | 19,921 | - | - | 19,921 |
| Buchanan Automation Inc | 11,620 | 5,613 | 17,234 | - | - | 17,234 |
| Syspro Impact Software Inc | 599 | 16,416 | 17,015 | - | - | 17,015 |
| Swift Tool Co Inc | - | 16,721 | 16,721 | - | - | 16,721 |
| Lee & Hayes Pc | 6,960 | 9,562 | 16,522 | - | - | 16,522 |
| North Star Casteel Products | 15,585 | 708 | 16,293 | - | - | 16,293 |
| Clearwater Springs Bottl Water | 5,106 | 10,647 | 15,753 | 2,714 | 5,106 | 10,647 |
| D & D Industrial Coatings | 14,274 | 1,452 | 15,726 | 11,036 | 14,274 | 1,452 |

26-00116-FPC11 Doc 204 Filed 10/15/26 Entered 10/15/26 09:15:25 Pg 26 of 57

| | | | | | | |
|---|---|---|---|---|---|---|
| Radwell International Llc | - | 15,126 | 15,126 | - | - | 15,126 |
| Damco Customs Services Inc | 14,486 | - | 14,486 | 2,781 | 14,486 | - |
| Mp Industrial | - | 14,307 | 14,307 | - | - | 14,307 |
| West Coast Wire Rope & Rigging | 689 | 13,490 | 14,180 | 431 | - | 14,180 |
| Steel Founders Society Of Amer | - | 14,008 | 14,008 | - | - | 14,008 |
| Par Systems Inc | - | 13,996 | 13,996 | - | - | 13,996 |
| Allied Mineral Products Inc | 13,734 | - | 13,734 | 6,867 | 13,734 | - |
| The M E Weaver Co | 12,872 | 582 | 13,453 | 13,589 | 12,872 | 582 |
| Warden Fluid Dynamics | - | 13,310 | 13,310 | - | - | 13,310 |
| Inland Empire Distrib Systems | 525 | 12,430 | 12,955 | 100 | - | 12,955 |
| Express Employment Professnls | - | 12,768 | 12,768 | - | - | 12,768 |
| Seattle Heat Treaters | - | 12,703 | 12,703 | - | - | 12,703 |
| Unifirst Corporation | 8,222 | 4,396 | 12,617 | - | - | 12,617 |
| Novation Inc | 808 | 11,794 | 12,602 | - | - | 12,602 |
| Rogers Machinery Company Inc | 12,304 | - | 12,304 | - | - | 12,304 |
| Distribution Solution | 2,726 | 9,171 | 11,897 | - | - | 11,897 |
| Msc Industrial Supply Co | - | 11,647 | 11,647 | - | - | 11,647 |
| Oxarc Inc | 9,255 | 2,152 | 11,408 | 32,584 | 9,255 | 2,152 |
| Northwest Handling Systems Inc | - | 10,706 | 10,706 | - | - | 10,706 |
| Divco Energy Control Co | - | 10,510 | 10,510 | - | - | 10,510 |
| Evident Scientific, Inc | 10,030 | - | 10,030 | - | - | 10,030 |
| Big Sky Industrial Services | - | 9,621 | 9,621 | - | - | 9,621 |
| Ingersoll Rand Co | - | 9,586 | 9,586 | - | - | 9,586 |
| Barnhart | - | 9,285 | 9,285 | - | - | 9,285 |
| Robert Half | - | 8,811 | 8,811 | - | - | 8,811 |
| Spokane Pump | - | 8,753 | 8,753 | - | - | 8,753 |
| Romney Motion Inc | 8,703 | - | 8,703 | - | - | 8,703 |
| Day Wireless Systems | - | 8,366 | 8,366 | - | - | 8,366 |
| Elite Transportation Inc | - | 8,250 | 8,250 | - | - | 8,250 |
| Patriot Fire Protection Inc | - | 8,125 | 8,125 | - | - | 8,125 |
| Spokane County Public Works | - | 7,959 | 7,959 | - | - | 7,959 |
| Maersk Customs Services Usa Inc | 7,950 | - | 7,950 | 4,889 | 7,950 | - |
| Eirich Machines Inc | 638 | 7,200 | 7,838 | 638 | - | 7,838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mcmaster-Carr | - | 7,830 | 7,830 | - | - | 7,830 |
| Avalara Inc | - | 7,748 | 7,748 | - | - | 7,748 |
| Proctor Sales Inc | - | 7,713 | 7,713 | - | - | 7,713 |
| Vega Home Values | - | 7,243 | 7,243 | - | - | 7,243 |
| Industrial Repair Service | - | 7,143 | 7,143 | - | - | 7,143 |
| Thermwood Corp | 3,500 | 3,533 | 7,033 | 12,570 | 3,500 | 3,533 |
| Iia Lab Services | - | 7,029 | 7,029 | 2,291 | - | 7,029 |
| Bob'S Metals | 6,864 | - | 6,864 | - | - | 6,864 |
| Nextiva Inc | 6,815 | 0 | 6,815 | 4,065 | 6,815 | 0 |
| Freeman Mfg & Supply Co | 5,239 | 1,291 | 6,530 | - | - | 6,530 |
| 3D Systems | - | 6,499 | 6,499 | - | - | 6,499 |
| Red Wing Shoe Store | - | 6,481 | 6,481 | - | - | 6,481 |
| Canon Finacial Services | - | 6,357 | 6,357 | - | - | 6,357 |
| Ceram Tech | - | 6,283 | 6,283 | - | - | 6,283 |
| Pilot Freight Services | 2,809 | 3,336 | 6,146 | 30,608 | 2,809 | 3,336 |
| Faro Technologies Inc | - | 6,045 | 6,045 | - | - | 6,045 |
| Finite Solutions Inc | - | 6,000 | 6,000 | 13,200 | - | 6,000 |
| Intermountain Cleaning Service Inc | 5,958 | - | 5,958 | 2,258 | 5,958 | - |
| Gold Seal Mechanical Inc | 5,601 | - | 5,601 | 0 | - | 5,601 |
| Voxeljet America Inc | 5,520 | - | 5,520 | - | - | 5,520 |
| Ch2O Inc | 5,361 | - | 5,361 | 5,361 | 5,361 | - |
| Eljay Oil Co Inc | - | 5,317 | 5,317 | 1,842 | - | 5,317 |
| Carrier Corporation | - | 5,164 | 5,164 | - | - | 5,164 |
| Powerhammer Co | - | 4,936 | 4,936 | 8,797 | - | 4,936 |
| Rpm Induction Services Llc | 4,744 | - | 4,744 | - | - | 4,744 |
| Subsea Coating Technologies Llc | - | 4,690 | 4,690 | - | - | 4,690 |
| Mallory Safety & Supply | - | 4,668 | 4,668 | - | - | 4,668 |
| Equipment Manufacturers International Inc | 4,631 | - | 4,631 | 44,676 | 4,631 | - |
| Coffman Engineers Inc | - | 4,400 | 4,400 | - | - | 4,400 |
| Millbank Materials Usa | - | 4,092 | 4,092 | - | - | 4,092 |
| Dynamic Air Inc | - | 4,009 | 4,009 | 4,192 | - | 4,009 |
| The Shanafelt Mfg Co | - | 3,959 | 3,959 | - | - | 3,959 |
| Chrysler Capital | - | 3,751 | 3,751 | - | - | 3,751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cascade Columbia Distribution | 1,788 | 1,809 | 3,596 | - | - | 3,596 |
| Power Transmission Equipment | - | 3,571 | 3,571 | 9,329 | - | 3,571 |
| Aflac - Group Plan | 3,569 | - | 3,569 | - | - | 3,569 |
| Johnson Controls Security Solu | - | 3,471 | 3,471 | - | - | 3,471 |
| Incast | - | 3,453 | 3,453 | - | - | 3,453 |
| Uline | - | 3,414 | 3,414 | - | - | 3,414 |
| Columbia Electric Supply | - | 3,197 | 3,197 | 3,208 | - | 3,197 |
| Occupational Health Solutions | 250 | 2,748 | 2,998 | - | - | 2,998 |
| Sherwin-Williams Company | - | 2,981 | 2,981 | - | - | 2,981 |
| Mcguire Bearing Co | - | 2,949 | 2,949 | - | - | 2,949 |
| Electric Melting Serv Co Wc | 2,933 | - | 2,933 | - | - | 2,933 |
| A Drug Free Alliance Inc | - | 2,650 | 2,650 | - | - | 2,650 |
| Aramark Refreshment Svcs Llc | - | 2,586 | 2,586 | - | - | 2,586 |
| Harbison-Walker International | - | 2,501 | 2,501 | - | - | 2,501 |
| Xpo Logistics Freight Inc | - | 2,501 | 2,501 | - | - | 2,501 |
| Spokane House Of Hose | - | 2,455 | 2,455 | 15,200 | - | 2,455 |
| Norlift | - | 2,439 | 2,439 | 3,624 | - | 2,439 |
| Dennis A French | - | 2,436 | 2,436 | - | - | 2,436 |
| Quadient Leasing Usa, Inc. | - | 2,293 | 2,293 | - | - | 2,293 |
| Kleenair Products Co Inc | - | 2,282 | 2,282 | - | - | 2,282 |
| Electrical Service Prods Inc | - | 2,216 | 2,216 | - | - | 2,216 |
| Western States Equipment Co | 1,971 | 153 | 2,124 | 242 | - | 2,124 |
| Battery Systems Inc | - | 2,094 | 2,094 | - | - | 2,094 |
| American On-Site Services Llc | 313 | 1,726 | 2,039 | - | - | 2,039 |
| Chavez Calibrations Intl Inc | - | 2,025 | 2,025 | - | - | 2,025 |
| Norfolk Iron & Metals | 1,951 | - | 1,951 | - | - | 1,951 |
| H&H Business Systems Inc | 322 | 1,625 | 1,946 | - | - | 1,946 |
| Staples Business Advantage | - | 1,911 | 1,911 | - | - | 1,911 |
| Ndt Supply.Com Inc | - | 1,888 | 1,888 | - | - | 1,888 |
| Becherini Scale | - | 1,798 | 1,798 | - | - | 1,798 |
| Divco | - | 1,753 | 1,753 | - | - | 1,753 |
| Motion Industries Inc | - | 1,654 | 1,654 | - | - | 1,654 |
| H & E Equipment Services Inc | - | 1,632 | 1,632 | - | - | 1,632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Justus Bag Co Inc | - | 1,595 | 1,595 | - | - | 1,595 |
| Washington Equipment Manufacturing Company | - | 1,505 | 1,505 | - | - | 1,505 |
| Cintas Corp No 3 | 1,497 | - | 1,497 | - | - | 1,497 |
| Mpi Inc | - | 1,421 | 1,421 | 9,328 | - | 1,421 |
| Olivares Y Compania | 1,379 | - | 1,379 | - | - | 1,379 |
| Industrial Scientific | - | 1,349 | 1,349 | - | - | 1,349 |
| Stoner Incorporated | - | 1,317 | 1,317 | - | - | 1,317 |
| First Choice Nde, Inc | - | 1,210 | 1,210 | - | - | 1,210 |
| Specialty Forest Products Inc | 1,210 | - | 1,210 | - | - | 1,210 |
| Simplify Compliance Llc | - | 1,194 | 1,194 | - | - | 1,194 |
| Aj Park | 1,190 | - | 1,190 | 1,820 | 1,190 | - |
| Forrest Technical Coatings | - | 1,173 | 1,173 | - | - | 1,173 |
| Concentra Medical Centers | - | 1,115 | 1,115 | - | - | 1,115 |
| Red Wing Shoe Store - Valley | - | 1,109 | 1,109 | - | - | 1,109 |
| Golf Cars Etc | - | 1,071 | 1,071 | - | - | 1,071 |
| Patterson Fan Co Inc | 725 | 308 | 1,032 | - | - | 1,032 |
| Branom Instruments | 1,021 | - | 1,021 | - | - | 1,021 |
| Diamond Line Delivery Sys Inc | - | 984 | 984 | - | - | 984 |
| Overhead Door Co Spokane Cd'A | 926 | - | 926 | - | - | 926 |
| Dietert Foundry Testing Equip | - | 871 | 871 | - | - | 871 |
| Fedex Freight | - | 859 | 859 | - | - | 859 |
| Multifab | - | 798 | 798 | - | - | 798 |
| Mid Valley Industries, Llc | - | 750 | 750 | - | - | 750 |
| Spokane Stainless Technologies Inc | 146 | 594 | 740 | - | - | 740 |
| Cranetech Inc | - | 672 | 672 | - | - | 672 |
| Centurylink | 638 | - | 638 | - | - | 638 |
| Co-Energy | - | 531 | 531 | - | - | 531 |
| Wilcox-Flegel | - | 528 | 528 | - | - | 528 |
| Ups Freight | - | 493 | 493 | - | - | 493 |
| Grainger | - | 467 | 467 | - | - | 467 |
| Cascade Friction Materials Inc | - | 438 | 438 | - | - | 438 |
| New Pig Corporation | - | 351 | 351 | - | - | 351 |
| Geocorp Inc | - | 313 | 313 | - | - | 313 |

26-00116-FPC11 Doc 204 Filed 10/15/26 Entered 10/15/26 09:15:25 Pg 30 of 57

| | | | | | | |
|---|---|---|---|---|---|---|
| Rainbow Electric | - | 313 | 313 | - | - | 313 |
| Morehouse Cowles Llc | - | 266 | 266 | - | - | 266 |
| Ecolube Recovery | - | 224 | 224 | - | - | 224 |
| Wescott Steel Inc | 222 | - | 222 | 5,390 | 222 | - |
| Global Equipment Co | - | 162 | 162 | - | - | 162 |
| A W Rehn Assoc-Cobra Dept | - | 150 | 150 | - | - | 150 |
| Northern Safety Co Inc | - | 145 | 145 | - | - | 145 |
| Department Of Ecology | - | 132 | 132 | - | - | 132 |
| Napa | - | 120 | 120 | - | - | 120 |
| Leavitt Machinery | - | 102 | 102 | - | - | 102 |
| Advanced Technical Supply | - | 70 | 70 | - | - | 70 |
| Employment Screening Services | - | 68 | 68 | - | - | 68 |
| Advanced Technical Products Supply Co, Inc | - | 35 | 35 | - | - | 35 |
| Washington State Health Care Authority | - | 12 | 12 | - | - | 12 |
| Parker Smith Feek | 1 | - | 1 | - | - | 1 |
| United Healthcare | - | - | - | - | - | - |
| Nw Gmp Pension Trust | - | - | - | - | - | - |
| Waste Mgmt Ssf Haul 33-17753-33008 | - | - | - | - | - | - |
| Waste Mgmt Spc Msw 331851713007 | - | - | - | - | - | - |
| Waste Mgmt Bld 4 Haul331789203006 | - | - | - | - | - | - |
| Wj Metal Products Ltd | - | - | - | - | - | - |
| Willamette Dental Group | - | - | - | - | - | - |
| Waste Mgmt Ssf Msw 331792183004 | - | - | - | 15,556 | - | - |
| Verizon Wireless | - | - | - | - | - | - |
| United Data Security | - | - | - | - | - | - |
| Waste Mgmt Spc Haul 331788803002 | - | - | - | - | - | - |
| Paramount Supply Co | - | - | - | - | - | - |
| Liberty Mutual Insurance | - | (10) | (10) | - | - | (10) |
| Estes Express Lines | - | (30) | (30) | - | - | (30) |
| Radiation Detection Co | - | (222) | (222) | - | - | (222) |
| **Grand Total** | **6,475,051** | **6,691,750** | **13,166,801** | **6,557,364** | **-** | **13,166,801** |

# AR Aging

*As of 8/31/2026*

| Customer Name | Invoice Date | Current | >30 Days | >60 Days | >90 Days | >120 Days | Total Due |
|---|---|---|---|---|---|---|---|
| **ALTA EQUIPMENT COMPANY** | | **$24,940.00** | **$5,455.00** | **-** | **-** | **-** | **$30,395.00** |
| | 7/27/2026 | - | $2,767.00 | - | - | - | $2,767.00 |
| | 7/27/2026 | - | $2,688.00 | - | - | - | $2,688.00 |
| | 8/13/2026 | $1,672.00 | - | - | - | - | $1,672.00 |
| | 8/13/2026 | $3,954.00 | - | - | - | - | $3,954.00 |
| | 8/13/2026 | $19,314.00 | - | - | - | - | $19,314.00 |
| **AUTOMATIC WELDING & SUPPLY CO** | | **$3,013.00** | **-** | **-** | **-** | **-** | **$3,013.00** |
| | 8/6/2026 | $3,013.00 | - | - | - | - | $3,013.00 |
| **BEEMSTERBOER SLAG & BALLAST** | | **-** | **$2,641.40** | **-** | **-** | **-** | **$2,641.40** |
| | 7/21/2026 | - | $193.60 | - | - | - | $193.60 |
| | 7/21/2026 | - | $520.00 | - | - | - | $520.00 |
| | 7/21/2026 | - | $650.00 | - | - | - | $650.00 |
| | 7/21/2026 | - | $1,277.80 | - | - | - | $1,277.80 |
| **BUFFALO WIRE WORKS CO INC** | | **($9,009.18)** | **-** | **-** | **-** | **-** | **($9,009.18)** |
| | 8/13/2026 | ($9,009.18) | - | - | - | - | ($9,009.18) |
| **CENTRAL STONE COMPANY** | | **$15,537.80** | **-** | **-** | **-** | **-** | **$15,537.80** |
| | 8/17/2026 | $15,537.80 | - | - | - | - | $15,537.80 |
| **COUNTRY LIVING** | | **($2,060.00)** | **$560.00** | **-** | **-** | **-** | **($1,500.00)** |
| | 7/31/2026 | - | $560.00 | - | - | - | $560.00 |
| | 8/18/2026 | ($2,060.00) | - | - | - | - | ($2,060.00) |
| **CUTTING EDGE SUPPLY** | | **$190,898.52** | **$67,039.12** | **-** | **-** | **-** | **$257,937.64** |
| | 7/28/2026 | - | $3,996.48 | - | - | - | $3,996.48 |
| | 7/28/2026 | - | $23,174.20 | - | - | - | $23,174.20 |
| | 7/31/2026 | - | $27,709.00 | - | - | - | $27,709.00 |
| | 7/31/2026 | - | $1,550.00 | - | - | - | $1,550.00 |
| | 7/31/2026 | - | $10,609.44 | - | - | - | $10,609.44 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 8/6/2026 | $585.00 | - | - | - | - | $585.00 |
| | 8/6/2026 | $3,131.00 | - | - | - | - | $3,131.00 |
| | 8/6/2026 | $11,213.00 | - | - | - | - | $11,213.00 |
| | 8/6/2026 | $24,258.04 | - | - | - | - | $24,258.04 |
| | 8/7/2026 | $3,550.00 | - | - | - | - | $3,550.00 |
| | 8/13/2026 | $20,884.00 | - | - | - | - | $20,884.00 |
| | 8/13/2026 | $32,380.00 | - | - | - | - | $32,380.00 |
| | 8/13/2026 | $11,720.80 | - | - | - | - | $11,720.80 |
| | 8/13/2026 | $6,192.00 | - | - | - | - | $6,192.00 |
| | 8/14/2026 | $148.00 | - | - | - | - | $148.00 |
| | 8/21/2026 | $3,274.00 | - | - | - | - | $3,274.00 |
| | 8/25/2026 | $23,959.28 | - | - | - | - | $23,959.28 |
| | 8/25/2026 | $8,433.00 | - | - | - | - | $8,433.00 |
| | 8/28/2026 | $12,648.40 | - | - | - | - | $12,648.40 |
| | 8/28/2026 | $6,902.00 | - | - | - | - | $6,902.00 |
| | 8/28/2026 | $7,575.00 | - | - | - | - | $7,575.00 |
| | 8/28/2026 | $9,837.00 | - | - | - | - | $9,837.00 |
| | 8/28/2026 | $4,652.00 | - | - | - | - | $4,652.00 |
| | 8/28/2026 | ($444.00) | - | - | - | - | ($444.00) |
| **EUREKA WEARMAX** | | **-** | **$12,410.00** | **-** | **-** | **-** | **$12,410.00** |
| | 7/24/2026 | - | $12,410.00 | - | - | - | $12,410.00 |
| **EXCEL MACHINERY LTD** | | **$3,148.00** | **-** | **-** | **-** | **($3,230.00)** | **($82.00)** |
| | 2/17/2026 | - | - | - | - | ($3,230.00) | ($3,230.00) |
| | 8/20/2026 | $297.00 | - | - | - | - | $297.00 |
| | 8/25/2026 | $1,533.00 | - | - | - | - | $1,533.00 |
| | 8/25/2026 | ($834.00) | - | - | - | - | ($834.00) |
| | 8/28/2026 | $2,152.00 | - | - | - | - | $2,152.00 |
| **F S  LOPKE CONTRACTING** | | **$11,595.00** | **-** | **-** | **-** | **-** | **$11,595.00** |
| | 8/26/2026 | $6,319.00 | - | - | - | - | $6,319.00 |
| | 8/26/2026 | $5,276.00 | - | - | - | - | $5,276.00 |
| **FLORIDA SUPERIOR SAND, INC.** | | **-** | **-** | **$1,302.39** | **-** | **-** | **$1,302.39** |
| | 7/1/2026 | - | - | $1,302.39 | - | - | $1,302.39 |
| **FLSMIDTH INC - MIDVALE** | | **-** | **-** | **$86,672.00** | **-** | **-** | **$86,672.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 6/9/2026 | - | - | $86,672.00 | - | - | $86,672.00 |
| **FLSMIDTH INC - TUCSON** | | **-** | **$18,200.00** | **$10,400.00** | **-** | **-** | **$28,600.00** |
| | 6/11/2026 | - | - | $10,400.00 | - | - | $10,400.00 |
| | 7/10/2026 | - | $2,600.00 | - | - | - | $2,600.00 |
| | 7/14/2026 | - | $5,200.00 | - | - | - | $5,200.00 |
| | 7/29/2026 | - | $10,400.00 | - | - | - | $10,400.00 |
| **FLSMIDTH LIMITED** | | **-** | **-** | **-** | **-** | **$132,272.00** | **$132,272.00** |
| | 11/17/2025 | - | - | - | - | $45,600.00 | $45,600.00 |
| | 12/19/2025 | - | - | - | - | $86,672.00 | $86,672.00 |
| **GENERAL EQUIPMENT & SUPPLIES** | | **$2,733.00** | **$4,544.00** | **-** | **-** | **-** | **$7,277.00** |
| | 7/31/2026 | - | $4,345.00 | - | - | - | $4,345.00 |
| | 7/31/2026 | - | $199.00 | - | - | - | $199.00 |
| | 8/31/2026 | $2,733.00 | - | - | - | - | $2,733.00 |
| **GETS EQUIPMENT LTD** | | **-** | **$10,544.76** | **-** | **-** | **-** | **$10,544.76** |
| | 7/17/2026 | - | $2,883.00 | - | - | - | $2,883.00 |
| | 7/17/2026 | - | $7,661.76 | - | - | - | $7,661.76 |
| **GLOBAL CONTRACT MANUFACTURING** | | **$32,250.00** | **-** | **-** | **-** | **-** | **$32,250.00** |
| | 8/28/2026 | $14,250.00 | - | - | - | - | $14,250.00 |
| | 8/28/2026 | $18,000.00 | - | - | - | - | $18,000.00 |
| **HORTON SUPPLY COMPANY** | | **$93,790.40** | **$95,018.05** | **$21,636.73** | **-** | **-** | **$210,445.18** |
| | 6/26/2026 | - | - | $18,414.25 | - | - | $19,404.00 |
| | 6/26/2026 | - | - | $2,706.00 | - | - | $2,706.00 |
| | 6/26/2026 | - | - | $516.48 | - | - | $516.48 |
| | 7/6/2026 | - | $1,722.00 | - | - | - | $1,722.00 |
| | 7/6/2026 | - | $1,296.00 | - | - | - | $1,296.00 |
| | 7/6/2026 | - | $3,120.00 | - | - | - | $3,120.00 |
| | 7/6/2026 | - | $3,761.00 | - | - | - | $3,761.00 |
| | 7/6/2026 | - | $6,536.00 | - | - | - | $6,536.00 |
| | 7/6/2026 | - | $19,842.00 | - | - | - | $19,842.00 |
| | 7/6/2026 | - | $2,160.00 | - | - | - | $2,160.00 |
| | 7/6/2026 | - | $3,604.00 | - | - | - | $3,604.00 |
| | 7/6/2026 | - | $11,803.00 | - | - | - | $11,803.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/6/2026 | - | $1,356.00 | - | - | - | $1,356.00 |
| | 7/8/2026 | - | $949.05 | - | - | - | $949.05 |
| | 7/8/2026 | - | $19,505.00 | - | - | - | $19,505.00 |
| | 7/8/2026 | - | $2,043.00 | - | - | - | $2,043.00 |
| | 7/8/2026 | - | $1,108.00 | - | - | - | $1,108.00 |
| | 7/8/2026 | - | $960.00 | - | - | - | $960.00 |
| | 7/17/2026 | - | $4,870.00 | - | - | - | $4,870.00 |
| | 7/17/2026 | - | $6,825.00 | - | - | - | $6,825.00 |
| | 7/17/2026 | - | $420.00 | - | - | - | $420.00 |
| | 7/17/2026 | - | $1,106.00 | - | - | - | $1,106.00 |
| | 7/23/2026 | - | ($312.00) | - | - | - | ($312.00) |
| | 7/31/2026 | - | $2,344.00 | - | - | - | $2,344.00 |
| | 8/5/2026 | $3,850.00 | - | - | - | - | $3,850.00 |
| | 8/5/2026 | $1,764.00 | - | - | - | - | $1,764.00 |
| | 8/5/2026 | $3,500.00 | - | - | - | - | $3,500.00 |
| | 8/5/2026 | $37,795.00 | - | - | - | - | $37,795.00 |
| | 8/20/2026 | $3,540.00 | - | - | - | - | $3,540.00 |
| | 8/20/2026 | $966.00 | - | - | - | - | $966.00 |
| | 8/20/2026 | $17,119.00 | - | - | - | - | $17,119.00 |
| | 8/20/2026 | $9,300.00 | - | - | - | - | $9,300.00 |
| | 8/20/2026 | $354.00 | - | - | - | - | $354.00 |
| | 8/21/2026 | $5,558.00 | - | - | - | - | $5,558.00 |
| | 8/21/2026 | $1,335.00 | - | - | - | - | $1,335.00 |
| | 8/21/2026 | $2,880.00 | - | - | - | - | $2,880.00 |
| | 8/21/2026 | $2,825.40 | - | - | - | - | $2,825.40 |
| | 8/21/2026 | $209.00 | - | - | - | - | $209.00 |
| | 8/21/2026 | $2,795.00 | - | - | - | - | $2,795.00 |
| **HYDRAULICS INTERNATIONAL INC** | | **$7,198.00** | **-** | **$8,181.00** | **-** | **$4,584.72** | **$19,963.72** |
| | 5/1/2026 | - | - | - | - | $4,584.72 | $4,584.72 |
| | 6/16/2026 | - | - | $8,181.00 | - | - | $8,181.00 |
| | 8/17/2026 | $5,490.00 | - | - | - | - | $5,490.00 |
| | 8/17/2026 | $1,708.00 | - | - | - | - | $1,708.00 |
| **I.T.E.C. INC** | | **-** | **($70.00)** | **-** | **-** | **-** | **($70.00)** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/7/2026 | - | ($70.00) | - | - | - | ($70.00) |
| **IMPACT SERVICE CORPORATION** | | **$7,345.00** | **-** | **-** | **-** | **-** | **$7,345.00** |
| | 8/21/2026 | $7,345.00 | - | - | - | - | $7,345.00 |
| **INDUSTRIAL QUARRY PRODUCTS** | | **$1,256.00** | **-** | **-** | **-** | **-** | **$1,256.00** |
| | 8/28/2026 | $1,256.00 | - | - | - | - | $1,256.00 |
| **JCP MAQUINARIA SA DE CV** | | **-** | **($9,478.80)** | **-** | **-** | **-** | **($9,478.80)** |
| | 7/7/2026 | - | ($9,478.80) | - | - | - | ($9,478.80) |
| **KOLBERG PIONEER** | | **$27,099.00** | **-** | **-** | **-** | **-** | **$27,099.00** |
| | 8/7/2026 | $624.00 | - | - | - | - | $624.00 |
| | 8/21/2026 | $26,475.00 | - | - | - | - | $26,475.00 |
| **KOMATSU MINING CORP HOWELL** | | **$77,399.00** | **$29,582.00** | **-** | **($5,277.00)** | **-** | **$101,704.00** |
| | 5/13/2026 | - | - | - | ($5,277.00) | - | ($5,277.00) |
| | 7/17/2026 | - | $4,544.00 | - | - | - | $4,544.00 |
| | 7/22/2026 | - | $12,321.00 | - | - | - | $12,321.00 |
| | 7/22/2026 | - | $4,107.00 | - | - | - | $4,107.00 |
| | 7/22/2026 | - | $1,435.00 | - | - | - | $1,435.00 |
| | 7/22/2026 | - | $4,305.00 | - | - | - | $4,305.00 |
| | 7/22/2026 | - | $2,870.00 | - | - | - | $2,870.00 |
| | 8/10/2026 | $9,006.00 | - | - | - | - | $9,006.00 |
| | 8/14/2026 | $7,952.00 | - | - | - | - | $7,952.00 |
| | 8/17/2026 | $5,626.00 | - | - | - | - | $5,626.00 |
| | 8/17/2026 | $5,531.00 | - | - | - | - | $5,531.00 |
| | 8/17/2026 | $20,535.00 | - | - | - | - | $20,535.00 |
| | 8/17/2026 | $20,535.00 | - | - | - | - | $20,535.00 |
| | 8/17/2026 | $8,214.00 | - | - | - | - | $8,214.00 |
| **KOMATSU MINING CORP MESA** | | **$242,522.00** | **$112,846.00** | **-** | **-** | **-** | **$355,368.00** |
| | 7/7/2026 | - | $5,610.00 | - | - | - | $5,610.00 |
| | 7/10/2026 | - | $5,610.00 | - | - | - | $5,610.00 |
| | 7/22/2026 | - | $20,028.00 | - | - | - | $20,028.00 |
| | 7/22/2026 | - | $5,610.00 | - | - | - | $5,610.00 |
| | 7/23/2026 | - | $20,028.00 | - | - | - | $20,028.00 |
| | 7/23/2026 | - | $33,660.00 | - | - | - | $33,660.00 |
| | 7/23/2026 | - | $3,338.00 | - | - | - | $3,338.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/27/2026 | - | $13,352.00 | - | - | - | $13,352.00 |
| | 7/29/2026 | - | $5,610.00 | - | - | - | $5,610.00 |
| | 8/4/2026 | $11,220.00 | - | - | - | - | $11,220.00 |
| | 8/4/2026 | $30,042.00 | - | - | - | - | $30,042.00 |
| | 8/4/2026 | $11,220.00 | - | - | - | - | $11,220.00 |
| | 8/4/2026 | $6,676.00 | - | - | - | - | $6,676.00 |
| | 8/5/2026 | $16,830.00 | - | - | - | - | $16,830.00 |
| | 8/7/2026 | $22,440.00 | - | - | - | - | $22,440.00 |
| | 8/7/2026 | $10,014.00 | - | - | - | - | $10,014.00 |
| | 8/7/2026 | $10,014.00 | - | - | - | - | $10,014.00 |
| | 8/10/2026 | $10,014.00 | - | - | - | - | $10,014.00 |
| | 8/10/2026 | $6,676.00 | - | - | - | - | $6,676.00 |
| | 8/19/2026 | $11,220.00 | - | - | - | - | $11,220.00 |
| | 8/19/2026 | $13,352.00 | - | - | - | - | $13,352.00 |
| | 8/21/2026 | $5,610.00 | - | - | - | - | $5,610.00 |
| | 8/21/2026 | $10,014.00 | - | - | - | - | $10,014.00 |
| | 8/24/2026 | $11,220.00 | - | - | - | - | $11,220.00 |
| | 8/26/2026 | $11,220.00 | - | - | - | - | $11,220.00 |
| | 8/26/2026 | $16,690.00 | - | - | - | - | $16,690.00 |
| | 8/27/2026 | $11,220.00 | - | - | - | - | $11,220.00 |
| | 8/31/2026 | $5,610.00 | - | - | - | - | $5,610.00 |
| | 8/31/2026 | $11,220.00 | - | - | - | - | $11,220.00 |
| **MAVERICK ENVIRONMENTAL EQUIPMENT LLC** | | **$1,244.00** | **-** | **-** | **-** | **-** | **$1,244.00** |
| | 8/14/2026 | $1,244.00 | - | - | - | - | $1,244.00 |
| **MCCOURT EQUIPMENT INC** | | **($220.00)** | **-** | **-** | **$2,520.00** | **-** | **$2,300.00** |
| | 5/14/2026 | - | - | - | $2,520.00 | - | $2,520.00 |
| | 8/20/2026 | ($220.00) | - | - | - | - | ($220.00) |
| **MINE EQUIPMENT & DESIGN** | | **-** | **$2,910.00** | **-** | **-** | **-** | **$2,910.00** |
| | 7/20/2026 | - | $2,910.00 | - | - | - | $2,910.00 |
| **MODERN MACHINERY** | | **$49,242.00** | **($791.00)** | **$8,130.00** | **-** | **-** | **$56,581.00** |
| | 6/30/2026 | - | - | $1,908.00 | - | - | $1,908.00 |
| | 7/1/2026 | - | - | $1,398.00 | - | - | $1,398.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/2/2026 | - | - | $2,040.00 | - | - | $2,040.00 |
| | 7/2/2026 | - | - | $2,784.00 | - | - | $2,784.00 |
| | 7/13/2026 | - | ($791.00) | - | - | - | ($791.00) |
| | 8/6/2026 | $7,776.00 | - | - | - | - | $7,776.00 |
| | 8/11/2026 | $8,656.00 | - | - | - | - | $8,656.00 |
| | 8/13/2026 | $938.00 | - | - | - | - | $938.00 |
| | 8/13/2026 | $8,688.00 | - | - | - | - | $8,688.00 |
| | 8/13/2026 | $5,170.00 | - | - | - | - | $5,170.00 |
| | 8/13/2026 | $7,950.00 | - | - | - | - | $7,950.00 |
| | 8/14/2026 | $264.00 | - | - | - | - | $264.00 |
| | 8/14/2026 | $8,656.00 | - | - | - | - | $8,656.00 |
| | 8/20/2026 | $1,144.00 | - | - | - | - | $1,144.00 |
| **ONODI TOOL & ENGINEERING CO** | | **($480.00)** | **-** | **-** | **-** | **-** | **($480.00)** |
| | 8/13/2026 | ($480.00) | - | - | - | - | ($480.00) |
| **PEAK MECHANICAL AND COMPONENTS** | | **$10,490.75** | **-** | **-** | **-** | **-** | **$10,490.75** |
| | 8/25/2026 | $9,951.00 | - | - | - | - | $9,951.00 |
| | 8/25/2026 | $258.75 | - | - | - | - | $258.75 |
| | 8/25/2026 | $281.00 | - | - | - | - | $281.00 |
| **POWER EQUIPMENT** | | **$104,936.44** | **($1,292.12)** | **-** | **-** | **-** | **$103,644.32** |
| | 7/8/2026 | - | ($903.00) | - | - | - | ($903.00) |
| | 7/27/2026 | - | ($389.12) | - | - | - | ($389.12) |
| | 8/11/2026 | $103,331.44 | - | - | - | - | $103,331.44 |
| | 8/17/2026 | $1,605.00 | - | - | - | - | $1,605.00 |
| **PPM DOMINICANA, SRL** | | **$9,066.50** | **$9,566.00** | **-** | **-** | **-** | **$18,632.50** |
| | 7/8/2026 | - | $9,268.00 | - | - | - | $9,268.00 |
| | 7/22/2026 | - | $298.00 | - | - | - | $298.00 |
| | 8/27/2026 | $9,066.50 | - | - | - | - | $9,066.50 |
| **PRAIRIE MACHINE & PARTS MFG LTD** | | **-** | **$62,773.00** | **-** | **-** | **-** | **$62,773.00** |
| | 7/30/2026 | - | $62,773.00 | - | - | - | $62,773.00 |
| **PT FREEPORT INDONESIA** | | **$75,888.00** | **$107,812.00** | **-** | **-** | **-** | **$183,700.00** |
| | 7/21/2026 | - | $23,960.00 | - | - | - | $23,960.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/23/2026 | - | $11,980.00 | - | - | - | $11,980.00 |
| | 7/24/2026 | - | $47,740.00 | - | - | - | $47,740.00 |
| | 7/29/2026 | - | $12,006.00 | - | - | - | $12,006.00 |
| | 7/30/2026 | - | $12,126.00 | - | - | - | $12,126.00 |
| | 8/12/2026 | $17,958.00 | - | - | - | - | $17,958.00 |
| | 8/21/2026 | $23,172.00 | - | - | - | - | $23,172.00 |
| | 8/25/2026 | $23,172.00 | - | - | - | - | $23,172.00 |
| | 8/26/2026 | $11,586.00 | - | - | - | - | $11,586.00 |
| **REESCO MANUFACTURING AND SALES** | | **$93,020.00** | **$7,489.00** | **-** | **-** | **-** | **$100,509.00** |
| | 7/22/2026 | - | $7,160.00 | - | - | - | $7,160.00 |
| | 7/22/2026 | - | $329.00 | - | - | - | $329.00 |
| | 8/6/2026 | $2,118.00 | - | - | - | - | $2,118.00 |
| | 8/6/2026 | $21,804.00 | - | - | - | - | $21,804.00 |
| | 8/6/2026 | $17,688.00 | - | - | - | - | $17,688.00 |
| | 8/6/2026 | $1,020.00 | - | - | - | - | $1,020.00 |
| | 8/20/2026 | $7,354.00 | - | - | - | - | $7,354.00 |
| | 8/26/2026 | $5,031.00 | - | - | - | - | $5,031.00 |
| | 8/26/2026 | $4,644.00 | - | - | - | - | $4,644.00 |
| | 8/26/2026 | $33,361.00 | - | - | - | - | $33,361.00 |
| **ROCK MACHINERY CO** | | **-** | **$16,305.00** | **($324.00)** | **-** | **-** | **$15,981.00** |
| | 6/9/2026 | - | - | ($324.00) | - | - | ($324.00) |
| | 7/10/2026 | - | $437.00 | - | - | - | $437.00 |
| | 7/23/2026 | - | $15,868.00 | - | - | - | $15,868.00 |
| **SEA ISLAND SAND & GRAVEL** | | **$4,125.00** | **-** | **-** | **-** | **-** | **$4,125.00** |
| | 8/27/2026 | $4,125.00 | - | - | - | - | $4,125.00 |
| **STEWART- AMOS EQUIPMENT CO** | | **$1,075.00** | **$93.00** | **$16,004.00** | **$56,366.00** | **-** | **$73,538.00** |
| | 5/20/2026 | - | - | - | $14,695.00 | - | $14,695.00 |
| | 5/20/2026 | - | - | - | $8,025.00 | - | $8,025.00 |
| | 5/20/2026 | - | - | - | $298.00 | - | $298.00 |
| | 5/27/2026 | - | - | - | $18,868.00 | - | $18,868.00 |
| | 5/27/2026 | - | - | - | $14,108.00 | - | $14,108.00 |
| | 5/27/2026 | - | - | - | $372.00 | - | $372.00 |

26-00116-FPC11 Doc 204 Filed 10/15/26 Entered 10/15/26 09:15:25 Pg 39 of 57

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 7/1/2026 | - | - | $6,803.00 | - | - | $6,803.00 |
| | 7/1/2026 | - | - | $9,201.00 | - | - | $9,201.00 |
| | 7/14/2026 | - | $93.00 | - | - | - | $93.00 |
| | 8/21/2026 | $1,075.00 | - | - | - | - | $1,075.00 |
| **STONE PRODUCTS INC** | | **$4,503.00** | **-** | **-** | **-** | **-** | **$4,503.00** |
| | 8/7/2026 | $4,503.00 | - | - | - | - | $4,503.00 |
| **TEREX GLOBAL BUSINESS SERVICES** | | **$1,980.00** | **-** | **-** | **-** | **-** | **$1,980.00** |
| | 8/28/2026 | $1,980.00 | - | - | - | - | $1,980.00 |
| **U.S. ORDNANCE INC** | | **$61,258.40** | **$7,289.16** | **-** | **-** | **-** | **$68,547.56** |
| | 7/27/2026 | - | $7,289.16 | - | - | - | $7,289.16 |
| | 8/7/2026 | $4,851.00 | - | - | - | - | $4,851.00 |
| | 8/7/2026 | $10,901.77 | - | - | - | - | $10,901.77 |
| | 8/14/2026 | $8,855.69 | - | - | - | - | $8,855.69 |
| | 8/28/2026 | $1,419.00 | - | - | - | - | $1,419.00 |
| | 8/28/2026 | $35,230.94 | - | - | - | - | $35,230.94 |
| **UNIFIED SCREENING AND CRUSHING** | | **$44,788.00** | **-** | **-** | **-** | **-** | **$44,788.00** |
| | 8/7/2026 | $9,453.00 | - | - | - | - | $9,453.00 |
| | 8/7/2026 | $35,335.00 | - | - | - | - | $35,335.00 |
| **WINTECH INTERNATIONAL INC** | | **$210.00** | **$4,900.00** | **-** | **-** | **-** | **$5,110.00** |
| | 7/27/2026 | - | $2,520.00 | - | - | - | $2,520.00 |
| | 7/31/2026 | - | $2,380.00 | - | - | - | $2,380.00 |
| | 8/12/2026 | $210.00 | - | - | - | - | $210.00 |
| | | ########## | $566,345.57 | $152,002.12 | $53,609.00 | $133,626.72 | ########## |

JPMorganChase

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 01, 2026 through August 31, 2026
**Account Number:** [redacted]6690

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00000226 WBS 702 151 24426 NNNNNNNNNNN 1 000000000 C1 0000 **AT 02**

SPOKANE INDUSTRIES LLC
3808 N SULLIVAN RD BLDG 1
SPOKANE WA 99216-5065

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $615,705.68 | |
| Deposits and Credits | 82 | $1,797,230.16 | |
| Withdrawals and Debits | 143 | $1,904,392.26 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$508,543.58** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 08/03 | Orig CO Name:US Ordnance Orig ID:1860884559 Desc Date: CO Entry Descr:Payment Sec:CCD Trace#:122105491174125 Eed:260803 Ind ID:Spokane Ind Ind Name:Spokane Industries LLC Trn: 2121174125Tc | $38,181.00 |
| 08/03 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000121174122 Eed:260803 Ind ID:0000501347 Ind Name:Spokane Industries Inc Ref*Vv**Mmsi\ 1035098329 Trn: 2121174122Tc | 7,952.00 |
| 08/04 | Remote Online Deposit 1 | 23,358.00 |
| 08/04 | Remote Online Deposit 1 | 11,387.00 |
| 08/04 | Remote Online Deposit 1 | 7,967.40 |
| 08/04 | Remote Online Deposit 1 | 5,324.00 |
| 08/04 | Deposit 2174360234 | 2,485.00 |
| 08/04 | Remote Online Deposit 1 | 889.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Orig CO Name:Flsmidth Inc - D Orig ID:4537613002 Desc Date:260804 CO Entry Descr:Pmt of Invsec:CCD Trace#:026010786640890 Eed:260805 Ind ID:Ew829146001017 Ind Name:Spokane Industries LLC Vpv0000014380 Ew8291460001 Trn: 2166640890Tc | 16,385.00 |
| 08/06 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Prairie Machine N Parts Mfg PA Saskatoon,Sk CA S7K5Y5 Ref: Nbnf=Spokane Industries LLC Spokane WA 99216-5065 US/Ac-000000006993 O Rg=/000180114316 Saskatoon,Sk CA S7 K5Y5 Ogb=The Bank of Nova Scotia To Ronto Canada CA Obi=/Sri/+ Bbi=/Chg S/USD0,00/Chgs/USD0,00/ Ssn: 00580322 Trn: 0144321218Fc YOUR REF: 004650141992427 | 60,415.00 |
| 08/06 | Book Transfer Credit B/O: Banco Multiple Bhd Sa Santo Domingo Dominican Republic Do Org:/Do11Bcbh00000000001814130050 P P M Dominicana S R L Ogb: Banco Multiple Bhd Sa Av. 27 DE Febrero Esq. Av. Winston Ref:/Rfb/Ppm Pago Avance Orden 386985 Oc 871/Chgs/USD10,00/ Trn: 2230033218Js YOUR REF: BHDOLE260085271 | 4,175.00 |
| 08/06 | Remote Online Deposit 1 | 13,800.00 |
| 08/06 | Orig CO Name:Alta Constructio Orig ID:1731972002 Desc Date:260806 CO Entry Descr:Payments Sec:CTX Trace#:021000024768433 Eed:260806 Ind ID:23806241 Ind Name:0014Spokane Industri Trn: 2184768433Tc | 56,105.00 |
| 08/06 | Orig CO Name:Excel Machinery Orig ID:9752682704 Desc Date: CO Entry Descr:ACH Paymensec:CCD Trace#:111300952949604 Eed:260806 Ind ID:314 Ind Name:Spokane Industries LLC Trn: 2172949604Tc | 23,016.57 |
| 08/07 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Spokane Industries LLC Spokane WA 99216-5065 US/Ac-0 00000006993 Rfb=1430703 Obi=/Ultd P Athward/US Troy Imad: 0807Mfp00233000020 Trn: 0592371219Ff YOUR REF: 1430703 | 26,000.00 |
| 08/07 | Orig CO Name:Jg Surface Orig ID:1390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000126855851 Eed:260807 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re*Vv**Mmsi\ 1035265325 Trn: 2186855851Tc | 35,652.00 |
| 08/07 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000126855856 Eed:260807 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re*Vv**Mmsi\ 1035211417 Trn: 2186855856Tc | 7,875.00 |
| 08/07 | Orig CO Name:Power Equip Disb Orig ID:2840211880 Desc Date: CO Entry Descr:Payables Sec:CTX Trace#:043000090347217 Eed:260807 Ind ID: Ind Name:0007Spokane Industri Trn: 2190347217Tc | 5,586.00 |
| 08/07 | Orig CO Name:Modern Machinery Orig ID:3910492108 Desc Date:260806 CO Entry Descr:Mm_Paymentsec:PPD Trace#:042000016855854 Eed:260807 Ind ID: 1448771 Ind Name:Spokane Industries LLC Trn: 2186855854Tc | 1,974.20 |
| 08/07 | 08/03/2026 Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/101019725 Academy Bank NA Ref:/Bnf/Our Ref Jpm260803-019095 Chaseref1522551215Ff Rtn Dtd 08/03/202 6 Trn 4230926215Es As Return Imad 202 60803Mmqfmp2K043058 Wires Not Accep Ted For This Acct Trn: 9815500219Hh YOUR REF: CML OF 26/08/03 | 950.00 |
| 08/10 | Remote Online Deposit 1 | 96,172.87 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 08/10 | Remote Online Deposit 1 | 15,310.00 |
| 08/10 | Remote Online Deposit 1 | 8,745.70 |
| 08/10 | Remote Online Deposit 1 | 1,029.00 |
| 08/10 | Orig CO Name:Black Diamond Bl Orig ID:953579102 Desc Date: CO Entry Descr:ACH Singlesec:CCD Trace#:122234144180263 Eed:260810 Ind ID:16541641 Ind Name:Spokane Industries LLC Trn: 2194180263Tc | 53,576.25 |
| 08/10 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000124180258 Eed:260810 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Vmsi\ 1035276125 Trn: 2194180258Tc | 38,955.00 |
| 08/10 | Orig CO Name:Nic Global Inc. Orig ID:3911225587 Desc Date: CO Entry Descr:Vouchers Sec:PPD Trace#:042000014180265 Eed:260810 Ind ID:V003730 Ind Name:Spokane Industries Trn: 2194180265Tc | 4,215.80 |
| 08/10 | Orig CO Name:Tri-Tec Vendor P Orig ID:1203704188 Desc Date:260810 CO Entry Descr:Spokane Insec:PPD Trace#:125108884180261 Eed:260810 Ind ID: Ind Name:Spokane Industries LLC Trn: 2194180261Tc | 3,430.00 |
| 08/11 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000121774371 Eed:260811 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Vmsi\ 1035307827 Trn: 2221774371Tc | 13,302.00 |
| 08/11 | Orig CO Name:Jg Surface Orig ID:1390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000121774374 Eed:260811 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Vmsi\ 1035328527 Trn: 2221774374Tc | 11,220.00 |
| 08/11 | Orig CO Name:Flsmidth Inc - D Orig ID:4537613002 Desc Date:260810 CO Entry Descr:Pmt of Invsec:CCD Trace#:026010781774368 Eed:260811 Ind ID:Ew836925001034 Ind Name:Spokane Industries LLC Vpv0000014554 Ew8369250001 Trn: 2221774368Tc | 11,128.00 |
| 08/11 | Orig CO Name:US Ordnance Orig ID:1860884559 Desc Date: CO Entry Descr:Payment Sec:CCD Trace#:122105491774377 Eed:260811 Ind ID:Spokane Ind Ind Name:Spokane Industries LLC Trn: 2221774377Tc | 5,808.00 |
| 08/12 | Orig CO Name:Shift Connect Lt Orig ID:1702637248 Desc Date:260811 CO Entry Descr:Payment Sec:CCD Trace#:242071753704425 Eed:260812 Ind ID: Ind Name:Spokane Industries LLC 150095 150096 150097 Trn: 2233704425Tc | 34,470.00 |
| 08/12 | Orig CO Name:Avista Corp Orig ID:6910462470 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000013704423 Eed:260812 Ind ID:1228439 Ind Name:Spokane Industries EDI Trn: 2233704423Tc | 25,617.51 |
| 08/13 | Remote Online Deposit 1 | 5,526.00 |
| 08/14 | Fedwire Credit Via: Pathward, N.A./072413764 B/O: 1/Pathward Commercial Finance 3/US/Sioux Falls,57108 Ref: Chase Nyc/Ctr/Bnf=Spokane Industries LLC Spokane WA 99216-5065 US/Ac-0 00000006993 Rfb=1431428 Obi=/Ultd P Athward/US Troy Imad: 0814Mfp00233000012 Trn: 0608601226Ff YOUR REF: 1431428 | 747.00 |

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 08/14 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000127463252 Eed:260814 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Mmsi\ 1035403521 Trn: 2257463252Tc | 48,370.00 |
| 08/14 | Orig CO Name:Black Diamond Bl Orig ID:953579102 Desc Date: CO Entry Descr:ACH Singlesec:CCD Trace#:122234147463248 Eed:260814 Ind ID:16594082 Ind Name:Spokane Industries LLC Trn: 2257463248Tc | 35,416.72 |
| 08/14 | Orig CO Name:Midvalleyind Orig ID:1473408998 Desc Date:260812 CO Entry Descr:Payment Sec:PPD Trace#:075900577463246 Eed:260814 Ind ID: Ind Name:Spokane Industries Trn: 2257463246Tc | 23,794.00 |
| 08/14 | Orig CO Name:Jg Surface Orig ID:1390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000127463255 Eed:260814 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Mmsi\ 1035460221 Trn: 2257463255Tc | 17,896.00 |
| 08/14 | Orig CO Name:Modern Machinery Orig ID:3910492108 Desc Date:260813 CO Entry Descr:Mm_Paymentsec:PPD Trace#:042000017463250 Eed:260814 Ind ID: 1448771 Ind Name:Spokane Industries LLC Trn: 2257463250Tc | 7,739.60 |
| 08/17 | Remote Online Deposit 1 | 29,238.75 |
| 08/17 | Remote Online Deposit 1 | 516.00 |
| 08/17 | Orig CO Name:Jg Surface Orig ID:1390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000120550119 Eed:260817 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Mmsi\ 1035519125 Trn: 2260550119Tc | 22,440.00 |
| 08/17 | Orig CO Name:Beemsterboer Mil Orig ID:1362241250 Desc Date: CO Entry Descr:Beemsterbosec:CCD Trace#:271974019262225 Eed:260817 Ind ID:Spo200 Ind Name:Spokane Industries LLC Trn: 2299262225Tc | 5,005.60 |
| 08/18 | Orig CO Name:Flsmidth Inc - D Orig ID:4537613002 Desc Date:260817 CO Entry Descr:Pmt of Invsec:CCD Trace#:026010780448057 Eed:260818 Ind ID:Ew845163001054 Ind Name:Spokane Industries LLC Vpv0000014755 Ew8451630001 Trn: 2290448057Tc | 10,400.00 |
| 08/20 | Remote Online Deposit 1 | 11,213.08 |
| 08/20 | Remote Online Deposit 1 | 11,104.30 |
| 08/20 | Orig CO Name:Alta Constructio Orig ID:1731972002 Desc Date:260820 CO Entry Descr:Payments Sec:CTX Trace#:021000025231114 Eed:260820 Ind ID:23923311 Ind Name:0015Spokane Industri Trn: 2325231114Tc | 110,432.00 |
| 08/21 | Orig CO Name:US Ordnance Orig ID:1860884559 Desc Date: CO Entry Descr:Payment Sec:CCD Trace#:122105499066858 Eed:260821 Ind ID:Spokane Ind Ind Name:Spokane Industries LLC Trn: 2339066858Tc | 35,376.00 |
| 08/21 | Orig CO Name:Jg Surface Orig ID:1390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000129066855 Eed:260821 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Mmsi\ 1035677837 Trn: 2339066855Tc | 24,572.00 |
| 08/21 | Orig CO Name:Black Diamond Bl Orig ID:953579102 Desc Date: CO Entry Descr:ACH Singlesec:CCD Trace#:122234145271442 Eed:260821 Ind ID:16656497 Ind Name:Spokane Industries LLC Trn: 2325271442Tc | 24,026.64 |

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/21 | Orig CO Name:Modern Machinery Orig ID:3910492108 Desc Date:260820 CO Entry Descr:Mm_Paymentsec:PPD Trace#:042000015271440 Eed:260821 Ind ID: 1448771 Ind Name:Spokane Industries LLC Trn: 2325271440Tc | 6,854.00 |
| 08/21 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000129066852 Eed:260821 Ind ID:0000501347 Ind Name:Spokane Industries Inc Re**Vv**Vmsi\ 1035616931 Trn: 2339066852Tc | 3,955.00 |
| 08/24 | Remote Online Deposit 1 | 41,475.00 |
| 08/24 | Remote Online Deposit 1 | 21,574.00 |
| 08/24 | Remote Online Deposit 1 | 20,272.96 |
| 08/24 | Orig CO Name:Peak Mechanical Orig ID:810748602 Desc Date:260824 CO Entry Descr:Peak Pymt Sec:PPD Trace#:123103820857565 Eed:260824 Ind ID: Ind Name:Spokane Industries LLC Trn: 2360857565Tc | 14,575.00 |
| 08/25 | Book Transfer Credit B/O: The Bank of Nova Scotia Toronto On M5H 1-H1 CA Org:/000180114316 Prairie Machine N Parts Mfg PA Ref:/Sri/+/Chgs/USD25,00/Ocmt/USD125815,/ Trn: 2178343237Js YOUR REF: 004650142886364 | 125,790.00 |
| 08/25 | Remote Online Deposit 1 | 1,650.00 |
| 08/25 | Orig CO Name:Flsmidth Inc - D Orig ID:4537613002 Desc Date:260824 CO Entry Descr:Pmt of Invsec:CCD Trace#:026010787000820 Eed:260825 Ind ID:Ew854139001004 Ind Name:Spokane Industries LLC Vpv0000014992 Ew8541390001 Trn: 2367000820Tc | 3,629.00 |
| 08/25 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/041208777 Sutton Bank Ref:/Bnf/Our Ref Jpm260825-016786 Chaseref1051771237Ff Rtn Dtd 08/25/202 6 Trn 3639946237Es As/Be06/End Cus Ts Pecified Is Not Known OR No Lon Ger Exist IN Books Trn: 3245800237Hh YOUR REF: CML OF 26/08/25 | 500.00 |
| 08/25 | Orig CO Name:Hnb - Ppm Premiu Orig ID:1341858404 Desc Date:260825 CO Entry Descr:Acctverifysec:CCD Trace#:044000029323049 Eed:260825 Ind ID:04830 Ind Name:Spokane Industries LLC Trn: 2379323049Tc | 0.01 |
| 08/26 | Orig CO Name:Horton Supply CO Orig ID:1424232459 Desc Date:260826 CO Entry Descr:ACH Pay Sec:CCD Trace#:082908577350277 Eed:260826 Ind ID:E082527 Ind Name:Spokane Industries LLC 124823 E082526 01008054 387.80 0.00 387.804533618 Trn: 2377350277Tc | 112,086.90 |
| 08/27 | Remote Online Deposit 1 | 14,175.00 |
| 08/27 | Remote Online Deposit 1 | 5,040.00 |
| 08/27 | Remote Online Deposit 1 | 75.00 |
| 08/27 | Orig CO Name:Peak Mechanical Orig ID:810748602 Desc Date:260827 CO Entry Descr:Peak Pymt Sec:PPD Trace#:123103826874570 Eed:260827 Ind ID: Ind Name:Spokane Industries LLC Trn: 2396874570Tc | 13,436.00 |
| 08/27 | Orig CO Name:Excel Machinery Orig ID:9752682704 Desc Date: CO Entry Descr:ACH Paymensec:CCD Trace#:111300955722603 Eed:260827 Ind ID:314 Ind Name:Spokane Industries LLC Trn: 2385722603Tc | 8,135.12 |
| 08/28 | Remote Online Deposit 1 | 60,272.15 |
| 08/28 | Remote Online Deposit 1 | 15,601.00 |



26-00116-FPC11 Doc 204 Filed 10/15/26 Entered 10/15/26 09:15:25 Pg 45 of 57

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 08/28 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000122931592 Eed:260828 Ind ID:0000501347 Ind Name:Spokane Industries Inc Ref*Vv**Mmsi\ 1035842932 Trn: 2392931592Tc | 77,298.00 |
| 08/28 | Orig CO Name:Black Diamond Bl Orig ID:953579102 Desc Date: CO Entry Descr:ACH Singlesec:CCD Trace#:122234142931595 Eed:260828 Ind ID:16722630 Ind Name:Spokane Industries LLC Trn: 2392931595Tc | 30,289.48 |
| 08/28 | Orig CO Name:US Ordnance Orig ID:1860884559 Desc Date: CO Entry Descr:Payment Sec:CCD Trace#:122105496504971 Eed:260828 Ind ID:Spokane Ind Ind Name:Spokane Industries LLC Trn: 2406504971Tc | 24,849.00 |
| 08/28 | Orig CO Name:Modern Machinery Orig ID:3910492108 Desc Date:260827 CO Entry Descr:Mm_Paymentsec:PPD Trace#:042000012931597 Eed:260828 Ind ID: 1448771 Ind Name:Spokane Industries LLC Trn: 2392931597Tc | 12,314.50 |
| 08/28 | Orig CO Name:Hgna Orig ID:1391041797 Desc Date:260827 CO Entry Descr:Payables Sec:CCD Trace#:071000286504973 Eed:260828 Ind ID:V3080 Ind Name:Spokane Industries Trn: 2406504973Tc | 10,334.50 |
| 08/28 | Orig CO Name:Orbix Corporatio Orig ID:8741982251 Desc Date: CO Entry Descr:Ap Sec:CCD Trace#:111900582931590 Eed:260828 Ind ID:2121 Ind Name:Spokane Industries LLC Trn: 2392931590Tc | 2,147.37 |
| 08/31 | Remote Online Deposit 1 | 30,245.00 |
| 08/31 | Remote Online Deposit 1 | 17,304.00 |
| 08/31 | Remote Online Deposit 1 | 13,158.18 |
| 08/31 | Remote Online Deposit 1 | 5,391.00 |
| 08/31 | Orig CO Name:Jg Surface Orig ID:2390334430 Desc Date: CO Entry Descr:Payments Sec:CCD Trace#:041000128374186 Eed:260831 Ind ID:0000501347 Ind Name:Spokane Industries Inc Ref*Vv**Mmsi\ 1035913527 Trn: 2408374186Tc | 8,532.00 |
| **Total** | | **$1,797,230.16** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 08/03 | Orig CO Name:Rsli Orig ID:8636088376 Desc Date: CO Entry Descr:Premium Sec:PPD Trace#:091000019011095 Eed:260803 Ind ID:0345118 Ind Name:Spokane Industries LLC Trn: 2159011095Tc | $2,179.05 |
| 08/03 | Online Domestic Wire Transfer Via: Academy Bank, NA/101019725 A/C: Zachary Willford Coeur Dalene ID 83814 US Imad: 0803Mmqfmp2K043058 Trn: 4230926215Es YOUR REF: CML OF 26/08/03 | 950.00 |
| 08/03 | Online ACH Payment 11230695546 To Willamettedental (_#####5340) YOUR REF: 53319080803 | 1,109.85 |
| 08/03 | Online ACH Payment 11230701721 To Aflacgroup (_######8224) YOUR REF: 53319473092 | 1,189.78 |
| 08/03 | Online Domestic Wire Transfer Via: Beneficial State/121182056 A/C: Northwest Industrial Spokane Valley WA 99216 US Imad: 0803Mmqfmp2K044212 Trn: 4265566215Es YOUR REF: CML OF 26/08/03 | 22,628.69 |

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/03 | Online Domestic Wire Transfer Via: Gesa CU Richland/325181248 A/C: Truk Tms Post Falls ID 83854 US Imad: 0803Mmqfmp2N047416 Trn: 4276606215Es YOUR REF: CML OF 26/08/03 | 5,000.00 |
| 08/03 | Online Domestic Wire Transfer Via: Pnc Bank, Ohio/041000124 A/C: Ocl Foundry And Abrasive Supply CO Portland OR 97203 US Imad: 0803Mmqfmp2M044528 Trn: 4278316215Es YOUR REF: CML OF 26/08/03 | 18,563.80 |
| 08/04 | Orig CO Name:Labor&Industries Orig ID:9Elflnip01 Desc Date:260804 CO Entry Descr:L&I Elf Sec:CCD Trace#:042000016864721 Eed:260804 Ind ID:17827701-03Smvv Ind Name:Spokane Industries LLC Trn: 2166864721Tc | 76,236.83 |
| 08/04 | Orig CO Name:First Insurance Orig ID:2363437365 Desc Date: CO Entry Descr:Insurance Sec:CCD Trace#:071925336864719 Eed:260804 Ind ID:900-105808257 Ind Name:Ndip Antectic, Inc. Sp Pbs ACH Debit Trn: 2166864719Tc | 69,410.60 |
| 08/04 | Orig CO Name:State of WA-Esd Orig ID:Uitax-Epay Desc Date: CO Entry Descr:Esd ACH 6 Sec:CCD Trace#:042000016864723 Eed:260804 Ind ID:Esd WA Ui-Tax Ind Name:Spokane Industries LLC Trn: 2166864723Tc | 21,862.95 |
| 08/04 | Orig CO Name:Steel Founders Orig ID:4721601420 Desc Date:Aug 04 CO Entry Descr:Echeck Sec:CCD Trace#:091000016864725 Eed:260804 Ind ID:000000008209130 Ind Name:Spokane Industries LLC Isltvnr8Blfzvyo2Udmi Trn: 2166864725Tc | 946.81 |
| 08/04 | Online ACH Payment 11230820305 To Nwgmppension (_######1426) YOUR REF: 53338302114 | 9,017.15 |
| 08/04 | Online ACH Payment 11230819904 To Unitedsteelworkers (_####3615) YOUR REF: 53338335072 | 1,368.16 |
| 08/04 | Online ACH Payment 11230892273 To Pumpcatalog (_########7210) YOUR REF: 53338297955 | 1,955.68 |
| 08/04 | Online ACH Payment 11230891551 To Northstarcasteel (_########3682) YOUR REF: 53338370095 | 1,075.80 |
| 08/04 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0804Mmqfmp2N036223 Trn: 3856056216Es YOUR REF: CML OF 26/08/04 | 8,000.00 |
| 08/04 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0804Mmqfmp2M033621 Trn: 3857156216Es YOUR REF: CML OF 26/08/04 | 34,725.48 |
| 08/04 | Online Domestic Wire Transfer A/C: Fidelity Management Trust Company Boston MA 02109- US Ref:/Bnf/July312026 401K Contributions Trn: 3856636216Es YOUR REF: CML OF 26/08/04 | 12,931.94 |
| 08/05 | Orig CO Name:Waste Management Orig ID:9580653001 Desc Date:260804 CO Entry Descr:Payment Sec:PPD Trace#:021000020191398 Eed:260805 Ind ID:000331775333008 Ind Name:Spokane Industries LLC Log IN To The My Wm Account Page Fo R Payment Details. Trn: 2170191398Tc | 18,251.49 |
| 08/05 | Orig CO Name:Waste Management Orig ID:9580653001 Desc Date:260804 CO Entry Descr:Payment Sec:PPD Trace#:021000020191400 Eed:260805 Ind ID:000331908513007 Ind Name:Spokane Industries Log IN To The My Wm Account Page Fo R Payment Details. Trn: 2170191400Tc | 4,908.29 |
| 08/05 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0805Mmqfmp2L023241 Trn: 3440546217Es YOUR REF: CML OF 26/08/05 | 3,000.00 |

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Online ACH Payment 11231028201 To Pathwardfinancial (_######0440) YOUR REF: 53354099699 | 26,000.00 |
| 08/05 | Online ACH Payment 11231078369 To Remeltsourcesinc (_#######6567) YOUR REF: 53354078022 | 12,214.08 |
| 08/05 | Online ACH Payment 11231078649 To Oxarc (_####8206) YOUR REF: 53354099700 | 5,000.00 |
| 08/05 | Online ACH Payment 11231072763 To Farwest (_######1122) YOUR REF: 53354089557 | 1,770.00 |
| 08/05 | Online ACH Payment 11231078747 To Fastenal (_#6934) YOUR REF: 53354088142 | 14,113.19 |
| 08/06 | Online Domestic Wire Transfer Via: Univ WIS Madison/275979076 A/C: Milad Hajipour Manjili Wauwatosa WI 53225 US Imad: 0806Mmqfmp2N034927 Trn: 3696046218Es YOUR REF: CML OF 26/08/06 | 1,928.05 |
| 08/06 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0806Mmqfmp2M032734 Trn: 3700006218Es YOUR REF: CML OF 26/08/06 | 4,000.00 |
| 08/06 | Online ACH Payment 11231322608 To Farwest (_######1122) YOUR REF: 53371493982 | 2,514.81 |
| 08/06 | Online ACH Payment 11231331515 To Avista (_########4162) YOUR REF: 53371437482 | 65,000.00 |
| 08/06 | Online ACH Payment 11231331869 To Spokanehouseofhos (_####7357) YOUR REF: 53371494011 | 1,710.18 |
| 08/06 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0806Mmqfmp2L037681 Trn: 3780726218Es YOUR REF: CML OF 26/08/06 | 7,399.08 |
| 08/06 | Online Domestic Wire Transfer Via: Wash Tr Bk Spok/125100089 A/C: Gold Seal Mechanical Inc Spokane WA 99212 US Imad: 0806Mmqfmp2M034909 Trn: 3780196218Es YOUR REF: CML OF 26/08/06 | 1,862.97 |
| 08/06 | Online Domestic Wire Transfer Via: Gesa CU Richland/325181248 A/C: Truk Tms Post Falls ID 83854 US Imad: 0806Mmqfmp2K034607 Trn: 3780756218Es YOUR REF: CML OF 26/08/06 | 5,000.00 |
| 08/06 | Orig CO Name:Quarterly Fee Orig ID:1501000502 Desc Date:260805 CO Entry Descr:Payment Sec:CCD Trace#:041036043793316 Eed:260806 Ind ID:0000 Ind Name:Spokane Industries LLC ACH Transaction Trn: 2183793316Tc | 63,859.17 |
| 08/07 | Online ACH Payment 11231481761 To Parkspellc (_########2339) YOUR REF: 53391276882 | 94,201.48 |
| 08/07 | Online ACH Payment 11231482757 To Pathwardfinancial (_######0440) YOUR REF: 53391279972 | 26,000.00 |
| 08/07 | Online ACH Payment 11231476235 To Landstarranger (_######8454) YOUR REF: 53391408087 | 7,500.00 |
| 08/07 | Online Realtime Vendor Payment 11231476391 Payment ID Reference#: 8231476391Rx To Russell Goldsmith 3355 YOUR REF: 11231476391 | 58.62 |
| 08/07 | Online International Wire Transfer A/C: Lloyds Bank Plc London United Kingdom Ec2V -7Hn Gb Ben:/Gb27Bukb20258576521633 Wj Metal Products Limited Ref: Invoice Payment Trn: 3771156219Es YOUR REF: ICM OF 26/08/07 | 43,511.00 |

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/07 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:260807 CO Entry Descr:ADP Fees Sec:CCD Trace#:021000021568480 Eed:260807 Ind ID:937042319602 Ind Name:727544647Spokane Indus 550374703 Trn: 2191568480Tc | 1,527.25 |
| 08/07 | Orig CO Name:Account Services Orig ID:1421425592 Desc Date: CO Entry Descr:Web Pymnt Sec:Web Trace#:111000021568482 Eed:260807 Ind ID:1349761167 Ind Name:Spokane Industries LLC Trn: 2191568482Tc | 1,317.00 |
| 08/10 | Orig CO Name:Cintascorporatio Orig ID:1311188630 Desc Date: CO Entry Descr:67Eaa77A3Dsec:CCD Trace#:242071755089635 Eed:260810 Ind ID:1001465724 Ind Name:Spokane Industries Inc Trn: 2195089635Tc | 2,365.76 |
| 08/10 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0810Mmqfmp2K029452 Trn: 3715646222Es YOUR REF: CML OF 26/08/10 | 3,000.00 |
| 08/10 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0810Mmqfmp2N031433 Trn: 3716336222Es YOUR REF: CML OF 26/08/10 | 10,000.00 |
| 08/10 | Online Domestic Wire Transfer Via: Gesa CU Richland/325181248 A/C: Truk Tms Post Falls ID 83854 US Imad: 0810Mmqfmp2K036558 Trn: 3959906222Es YOUR REF: CML OF 26/08/10 | 10,000.00 |
| 08/10 | Online ACH Payment 11231725043 To Farwest (_######1122) YOUR REF: 53431975713 | 1,593.92 |
| 08/10 | Online ACH Payment 11231731078 To Fastenal (_#6934) YOUR REF: 53431597550 | 2,866.71 |
| 08/10 | Online Domestic Wire Transfer Via: Columbia Bank/123205054 A/C: Bobs Metal Inc Portland OR 97296 US Imad: 0810Mmqfmp2K036692 Trn: 3964836222Es YOUR REF: CML OF 26/08/10 | 16,134.34 |
| 08/11 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0811Mmqfmp2N031663 Trn: 3661806223Es YOUR REF: CML OF 26/08/11 | 9,789.97 |
| 08/12 | Online ACH Payment 11232000149 To Westechproductsinc (_######7829) YOUR REF: 53460985348 | 24,418.73 |
| 08/12 | Online ACH Payment 11232000427 To Farwest (_######1122) YOUR REF: 53460991892 | 2,320.00 |
| 08/12 | Online ACH Payment 11232000332 To Landstarranger (_######8454) YOUR REF: 53460991894 | 10,500.00 |
| 08/12 | Online ACH Payment 11232000269 To Oxarc (_####8206) YOUR REF: 53461068883 | 5,000.00 |
| 08/12 | Online ACH Payment 11232007979 To Damco (_######6691) YOUR REF: 53460991893 | 3,232.38 |
| 08/12 | Online Realtime Vendor Payment 11231997889 Payment ID Reference#: 8231997889Rx To Parker Smith And Feek 2659 YOUR REF: 11231997889 | 4,166.00 |
| 08/12 | Online Realtime Vendor Payment 11231998694 Payment ID Reference#: 8231998694Rx To Pallet Place 3888 YOUR REF: 11231998694 | 604.50 |
| 08/12 | Online Realtime Vendor Payment 11231995314 Payment ID Reference#: 8231995314Rx To Pilot Freight Servic 0026 YOUR REF: 11231995314 | 510.00 |

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/12 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0812Mmqfmp2K029668 Trn: 3595776224Es YOUR REF: CML OF 26/08/12 | 5,000.00 |
| 08/12 | Online Domestic Wire Transfer Via: Pnc Bank, Ohio/041000124 A/C: Ocl Foundry And Abrasive Supply CO Portland OR 97203 US Imad: 0812Mmqfmp2M029890 Trn: 3596196224Es YOUR REF: CML OF 26/08/12 | 15,725.98 |
| 08/12 | Online Domestic Wire Transfer A/C: ADP Client Trust Wilmington DE 19801-US Ref: 05/Uuw Payroll 8 14 2026 Spokane Industries Trn: 3598796224Es YOUR REF: CML OF 26/08/12 | 166,860.67 |
| 08/12 | Online Domestic Wire Transfer A/C: ADP Client Trust San Dimas CA 91773-US Ref: 05/Uuw Payroll Taxes 8 14 2026 Spokane Industries Trn: 3598266224Es YOUR REF: CML OF 26/08/12 | 59,566.07 |
| 08/12 | Online Domestic Wire Transfer Via: Beneficial State/121182056 A/C: Northwest Industrial Spokane Valley WA 99216 US Imad: 0812Mmqfmp2M030024 Trn: 3601926224Es YOUR REF: CML OF 26/08/12 | 19,764.50 |
| 08/12 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0812Mmqfmp2L036883 Trn: 3715356224Es YOUR REF: CML OF 26/08/12 | 4,264.20 |
| 08/13 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0813Mmqfmp2M028214 Trn: 3539206225Es YOUR REF: CML OF 26/08/13 | 8,000.00 |
| 08/13 | Online Domestic Wire Transfer Via: Gesa CU Richland/325181248 A/C: Truk Tms Post Falls ID 83854 US Imad: 0813Mmqfmp2N033421 Trn: 3622686225Es YOUR REF: CML OF 26/08/13 | 5,000.00 |
| 08/13 | Online ACH Payment 11232302905 To Palletplace (_######3888) YOUR REF: 53478226671 | 5,094.60 |
| 08/13 | Online ACH Payment 11232303872 To Cunninghammanufacturing (_########3399) YOUR REF: 53477259933 | 361.67 |
| 08/14 | Orig CO Name:Achma Visb Orig ID:0000751800 Desc Date:260814 CO Entry Descr:Bill Pymntsec:Web Trace#:021000027995964 Eed:260814 Ind ID:9073219 Ind Name:Spokane Industries 800-922-0204 Trn: 2267995964Tc | 370.76 |
| 08/14 | Online ACH Payment 11232519232 To Nextiva (_######0604) YOUR REF: 53498191803 | 1,391.03 |
| 08/14 | Online ACH Payment 11232519507 To Alcobra (_######6558) YOUR REF: 53498996842 | 7,036.64 |
| 08/14 | Online ACH Payment 11232509087 To Crownwestwater (_########4764) YOUR REF: 53498263375 | 3,057.28 |
| 08/14 | Online ACH Payment 11232509244 To Romneymotion (_#####3272) YOUR REF: 53499062260 | 2,132.36 |
| 08/14 | Online ACH Payment 11232519393 To Danddindustrial (_##8291) YOUR REF: 53499061432 | 1,633.56 |
| 08/14 | Online ACH Payment 11232509433 To Norlift (_####9601) YOUR REF: 53499028335 | 336.81 |
| 08/14 | Online ACH Payment 11232509149 To Intermountaincleaningservice (_######0012) YOUR REF: 53498183573 | 3,072.99 |
| 08/14 | Online ACH Payment 11232519443 To Paramountsupplyco (_########4312) YOUR REF: 53499038615 | 1,311.22 |

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/14 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0814Mmqfmp2N036707 Trn: 3859536226Es YOUR REF: CML OF 26/08/14 | 5,072.12 |
| 08/14 | Online Domestic Wire Transfer Via: Wash Tr Bk Spok/125100089 A/C: Gold Seal Mechanical Inc Spokane WA 99212 US Imad: 0814Mmqfmp2N036706 Trn: 3859526226Es YOUR REF: CML OF 26/08/14 | 1,514.60 |
| 08/14 | Online ACH Payment 11232531073 To Unitedsteelworkers (_####3615) YOUR REF: 53497984190 | 1,292.22 |
| 08/14 | Online Domestic Wire Transfer A/C: Fidelity Management Trust Company Boston MA 02109- US Ref:/Bnf/August142026 401K Contributions Trn: 3962916226Es YOUR REF: CML OF 26/08/14 | 11,786.94 |
| 08/17 | Orig CO Name:Yellow Iron Lend Orig ID:4861248385 Desc Date: CO Entry Descr:Lease Pymtsec:CCD Trace#:091000011744723 Eed:260817 Ind ID:68383 Ind Name:Spokane Industries LLC Currency: 2243321 Transaction ID: 6 8383 Trn: 2291744723Tc | 1,218.33 |
| 08/17 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0817Mmqfmp2N017803 Trn: 3417006229Es YOUR REF: CML OF 26/08/17 | 10,000.00 |
| 08/17 | Online ACH Payment 11232709058 To Fastenal (_#6934) YOUR REF: 53540527529 | 8,613.90 |
| 08/17 | Online ACH Payment 11232718180 To Freemanmfgandsupply (_#######1797) YOUR REF: 53540669875 | 5,407.59 |
| 08/17 | Account Analysis Settlement Charge | 1,187.38 |
| 08/18 | Online Domestic Wire Transfer Via: Columbia Bank/123205054 A/C: Bobs Metal Inc Portland OR 97296 US Imad: 0818Mmqfmp2N029727 Trn: 3586896230Es YOUR REF: CML OF 26/08/18 | 15,484.98 |
| 08/18 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0818Mmqfmp2N029751 Trn: 3587436230Es YOUR REF: CML OF 26/08/18 | 10,000.00 |
| 08/18 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0818Mmqfmp2N029760 Trn: 3588116230Es YOUR REF: CML OF 26/08/18 | 20,902.91 |
| 08/18 | Online Domestic Wire Transfer Via: Gesa CU Richland/325181248 A/C: Truk Tms Post Falls ID 83854 US Imad: 0818Mmqfmp2M027617 Trn: 3588216230Es YOUR REF: CML OF 26/08/18 | 10,000.00 |
| 08/19 | Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Aba/125000024 Seattle WA 98124 US Ben: Oxarc LLC Spokane WA 99220 US Ssn: 00530527 Trn: 3561306231Es YOUR REF: CML OF 26/08/19 | 5,000.00 |
| 08/19 | Online Domestic Wire Transfer Via: Pnc Bank, Ohio/041000124 A/C: Ocl Foundry And Abrasive Supply CO Portland OR 97203 US Imad: 0819Mmqfmp2K027785 Trn: 3561636231Es YOUR REF: CML OF 26/08/19 | 22,992.03 |
| 08/19 | Online Domestic Wire Transfer Via: Beneficial State/121182056 A/C: Northwest Industrial Spokane Valley WA 99216 US Imad: 0819Mmqfmp2K027781 Trn: 3560566231Es YOUR REF: CML OF 26/08/19 | 20,411.55 |

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 08/20 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0820Mmqfmp2L037227 Trn: 3740656232Es YOUR REF: CML OF 26/08/20 | 5,000.00 |
| 08/20 | Online Realtime Vendor Payment 11233307037 Payment ID Reference#: 8233307037Rx To Farwest 1122 YOUR REF: 11233307037 | 2,542.77 |
| 08/20 | Online Realtime Vendor Payment 11233307110 Payment ID Reference#: 8233307110Rx To Dynamic Air Posiflate 3587 YOUR REF: 11233307110 | 328.66 |
| 08/21 | Online ACH Payment 11233471059 To Fastenal (_#6934) YOUR REF: 53604717060 | 3,778.08 |
| 08/21 | Online Domestic Wire Transfer Via: US Bk Wash Sea/125000105 A/C: Avista Utilities Spokane WA 99252 US Imad: 0821Mmqfmp2L035252 Trn: 3757656233Es YOUR REF: CML OF 26/08/21 | 81,189.35 |
| 08/21 | Online Domestic Wire Transfer Via: Evolve B & T/084106768 A/C: Zachary Willford Post Falls ID 83854 US Imad: 0821Mmqfmp2M032545 Trn: 3757156233Es YOUR REF: CML OF 26/08/21 | 950.00 |
| 08/21 | Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Three Day Tool Service Inc Spokane Valley WA 99216 US Imad: 0821Mmqfmp2M032562 Trn: 3758836233Es YOUR REF: CML OF 26/08/21 | 216.64 |
| 08/21 | Online Domestic Wire Transfer Via: Wells Fargo Bank, N.A./0407 A/C: Andrew Phillips Spokane WA 99205 US Ref:/Acc/Org CR Pty Aba/125008547 Wellsfargo Bank National Associati 401 N Kellogg St Ssn: 00615580 Trn: 3759156233Es YOUR REF: CML OF 26/08/21 | 1,730.50 |
| 08/21 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:260821 CO Entry Descr:ADP Fees Sec:CCD Trace#:021000023884304 Eed:260821 Ind ID:737079079848 Ind Name:728506484Spokane Indus 550374703 Trn: 2333884304Tc | 1,666.55 |
| 08/21 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:260821 CO Entry Descr:ADP Fees Sec:CCD Trace#:021000023884305 Eed:260821 Ind ID:737079079849 Ind Name:728510032Spokane Indus 550374703 Trn: 2333884305Tc | 285.80 |
| 08/24 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0824Mmqfmp2L071794 Trn: 3863266236Es YOUR REF: CML OF 26/08/24 | 6,000.00 |
| 08/24 | Online ACH Payment 11233636379 To Graymarenvironmenta (_###9000) YOUR REF: 53644228922 | 7,140.97 |
| 08/25 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0825Mmqfmp2N057800 Trn: 3639826237Es YOUR REF: CML OF 26/08/25 | 31,042.30 |
| 08/25 | Online Domestic Wire Transfer Via: Sutton Attica/041208777 A/C: Aba/041215663 Attica OH US Ben: Scott Roark Spokane WA 99208 US Imad: 0825Mmqfmp2L057686 Trn: 3639946237Es YOUR REF: CML OF 26/08/25 | 500.00 |
| 08/25 | Online ACH Payment 11233788872 To Westechproductsinc (_######7829) YOUR REF: 53661950255 | 3,534.96 |
| 08/25 | Online ACH Payment 11233788980 To Mastercam (_######3001) YOUR REF: 53661194381 | 2,553.11 |

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Online ACH Payment 11233788733 To Premierelectricmotors (_####9323) YOUR REF: 53661951726 | 5,115.00 |
| 08/25 | Online Domestic Wire Transfer Via: Columbia Bank/123205054 A/C: Bobs Metal Inc Portland OR 97296 US Imad: 0825Mmqfmp2L064072 Trn: 3739896237Es YOUR REF: CML OF 26/08/25 | 15,496.32 |
| 08/25 | Online Domestic Wire Transfer Via: Pnc Bank, Ohio/041000124 A/C: Ocl Foundry And Abrasive Supply CO Portland OR 97203 US Imad: 0825Mmqfmp2N064220 Trn: 3740836237Es YOUR REF: CML OF 26/08/25 | 15,108.91 |
| 08/25 | Online Domestic Wire Transfer Via: Wash Tr Bk Spok/125100089 A/C: Inland Nw Metallurgical Spokane Valley WA 99216 US Imad: 0825Mmqfmp2L064105 Trn: 3740846237Es YOUR REF: CML OF 26/08/25 | 7,180.05 |
| 08/25 | Orig CO Name:Hnb - Ppm Premiu Orig ID:1341858404 Desc Date:260825 CO Entry Descr:Acctverifysec:CCD Trace#:044000029133650 Eed:260825 Ind ID:04830 Ind Name:Spokane Industries LLC Trn: 2379133650Tc | 0.01 |
| 08/26 | Online Domestic Wire Transfer Via: Beneficial State/121182056 A/C: Northwest Industrial Spokane Valley WA 99216 US Imad: 0826Mmqfmp2L040048 Trn: 3329796238Es YOUR REF: CML OF 26/08/26 | 19,096.33 |
| 08/26 | Online Domestic Wire Transfer Via: Gesa CU Richland/325181248 A/C: Truk Tms Post Falls ID 83854 US Imad: 0826Mmqfmp2N041105 Trn: 3347386238Es YOUR REF: CML OF 26/08/26 | 10,000.00 |
| 08/26 | Online ACH Payment 11233959543 To Oxarc (_####8206) YOUR REF: 53675517706 | 5,000.00 |
| 08/26 | Online ACH Payment 11233965231 To Evergreenheatingandcooling (_######2534) YOUR REF: 53675576894 | 225.10 |
| 08/26 | Online ACH Payment 11233959425 To Westechproductsinc (_######7829) YOUR REF: 53675648383 | 1,328.70 |
| 08/26 | Online Domestic Wire Transfer A/C: ADP Client Trust Wilmington DE 19801- US Ref: 05/Uuw Payroll 8 28 2026 Spokane Industries Trn: 3723366238Es YOUR REF: CML OF 26/08/26 | 157,027.13 |
| 08/26 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0826Mmqfmp2N068332 Trn: 3723296238Es YOUR REF: CML OF 26/08/26 | 3,000.00 |
| 08/26 | Online Domestic Wire Transfer A/C: ADP Client Trust San Dimas CA 91773- US Ref: 05/Uuw Payroll Taxes 8 28 2026 Spokane Industries Trn: 3724056238Es YOUR REF: CML OF 26/08/26 | 55,984.85 |
| 08/26 | Online Domestic Wire Transfer Via: Pnc Bank, Ohio/041000124 A/C: Ocl Foundry And Abrasive Supply CO Portland OR 97203 US Imad: 0826Mmqfmp2L067815 Trn: 3723746238Es YOUR REF: CML OF 26/08/26 | 3,426.78 |
| 08/26 | Online International Wire Transfer A/C: Turkiye Vakiflar Bankasi T.A.O. Kavaklidere, Ankara Turkiye Tr Ref: Business Expenses Trn: 3724236238Es YOUR REF: ICM OF 26/08/26 | 1,365.00 |
| 08/27 | Online ACH Payment 11234203578 To Parkersmithandfeek (_#####2659) YOUR REF: 53690753538 | 4,166.00 |
| 08/27 | Online ACH Payment 11234204342 To Northwestindustrial (_######4922) YOUR REF: 53690761472 | 144.66 |

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Online ACH Payment 11234213029 To Americanmanufacturingsolutions (_####7425)<br>YOUR REF: 53690758304 | 29,217.60 |
| 08/27 | Online ACH Payment 11234206391 To Kandnelectricmotors (_#######3514)<br>YOUR REF: 53691421900 | 783.72 |
| 08/27 | Orig CO Name:Hnb - Ppm Premiu Orig ID:1341858404 Desc Date:260827 CO Entry Descr:ACH Xfr Sec:CCD Trace#:044000026522498 Eed:260827 Ind ID:04830 Ind Name:Spokane Industries LLC Trn: 2396522498Tc | 48,400.00 |
| 08/27 | Orig CO Name:Big Sky Industri Orig ID:9215986202 Desc Date:260827 CO Entry Descr:Sale Sec:CCD Trace#:021000026522500 Eed:260827 Ind ID: Ind Name:Spokane Industries LLC Trn: 2396522500Tc | 4,944.24 |
| 08/28 | Orig CO Name:Unitedhealthcare Orig ID:1411289245 Desc Date: CO Entry Descr:Billing Sec:CTX Trace#:042000018133222 Eed:260828 Ind ID:324883244358 Ind Name:0007Spokane Industri Premiumbilling Trn: 2408133222Tc | 62,158.75 |
| 08/28 | Online Domestic Wire Transfer Via: Boeing Ecu Tukwila/325081403 A/C: Scott Roark Spokane WA 99208 US Imad: 0828Mmqfmp2L047676 Trn: 3484016240Es<br>YOUR REF: CML OF 26/08/28 | 500.00 |
| 08/28 | Online Domestic Wire Transfer Via: Northbrook B&Tc NA/071926184 A/C: Miller And CO Rosemont IL 60018 US Imad: 0828Mmqfmp2N057067 Trn: 3640156240Es<br>YOUR REF: CML OF 26/08/28 | 5,141.40 |
| 08/28 | Online ACH Payment 11234417132 To Novation (_######2661)<br>YOUR REF: 53711860626 | 808.00 |
| 08/28 | Online Realtime Vendor Payment 11234418028 Payment ID Reference#: 8234418028Rx To Ian Turner 1872<br>YOUR REF: 11234418028 | 132.53 |
| 08/28 | Online Domestic Wire Transfer Via: Brex Via Column NA/121145349 A/C: Spokane Industries LLC Spokane Valley WA 99216 US Imad: 0828Mmqfmp2N079567 Trn: 3888716240Es<br>YOUR REF: CML OF 26/08/28 | 2,000.00 |
| 08/28 | Orig CO Name:Rsli Orig ID:8636088376 Desc Date: CO Entry Descr:Premium Sec:PPD Trace#:091000015533141 Eed:260828 Ind ID:0345118 Ind Name:Spokane Industries LLC Trn: 2405533141Tc | 2,132.70 |
| 08/28 | Orig CO Name:ADP Payroll Fees Orig ID:9659605001 Desc Date:260828 CO Entry Descr:ADP Fees Sec:CCD Trace#:021000025533139 Eed:260828 Ind ID:190089040594 Ind Name:729168075Spokane Indus 550374703 Trn: 2405533139Tc | 392.40 |
| 08/28 | Online ACH Payment 11234432031 To Hydraulicsupplyco (_######6587)<br>YOUR REF: 53711860625 | 1,564.44 |
| 08/31 | Orig CO Name:Executech Orig ID:Sdcb149025 Desc Date: CO Entry Descr:Invoice Sec:CCD Trace#:021201382093826 Eed:260831 Ind ID:Gobrfkxfdp88Squ Ind Name:Spokane Industries (385) 217-9049 Trn: 2432093826Tc | 14,057.97 |
| 08/31 | Online ACH Payment 11234686787 To Westechproductsinc (_######7829)<br>YOUR REF: 53757568781 | 757.05 |
| 08/31 | Online ACH Payment 11234691904 To Uniteddatasecurity (_#########0574)<br>YOUR REF: 53757677561 | 110.50 |
| 08/31 | Online Domestic Wire Transfer Via: Gesa CU Richland/325181248 A/C: Truk Tms Post Falls ID 83854 US Imad: 0831Mmqfmp2N171470 Trn: 4189826243Es<br>YOUR REF: CML OF 26/08/31 | 10,000.00 |

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| Total | | **$1,904,392.26** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/03 | $610,217.51 | 08/18 | $274,489.80 |
| 08/04 | $424,096.51 | 08/19 | $226,086.22 |
| 08/05 | $355,224.46 | 08/20 | $350,964.17 |
| 08/06 | $359,461.77 | 08/21 | $355,930.89 |
| 08/07 | $263,383.62 | 08/24 | $440,686.88 |
| 08/10 | $438,857.51 | 08/25 | $491,725.23 |
| 08/11 | $470,525.54 | 08/26 | $347,358.24 |
| 08/12 | $208,680.02 | 08/27 | $300,563.14 |
| 08/13 | $195,749.75 | 08/28 | $458,838.92 |
| 08/14 | $289,704.54 | 08/31 | $508,543.58 |
| 08/17 | $320,477.69 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# MOR for signing

Final Audit Report 2026-10-14

| | |
|---|---|
| Created: | 2026-10-14 |
| By: | Shane Creason (screason@bskd.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAkkj0QaFHxqz4X-Oxeke4JyOYIEC7ef1C |

## "MOR for signing" History

Document created by Shane Creason (screason@bskd.com)

2026-10-14 - 9:01:10 PM GMT

Document emailed to Bobbie Allen (bobbiea@turning-point.com) for signature

2026-10-14 - 9:01:25 PM GMT

Email viewed by Bobbie Allen (bobbiea@turning-point.com)

2026-10-14 - 9:02:42 PM GMT

Document e-signed by Bobbie Allen (bobbiea@turning-point.com)

Signature Date: 2026-10-14 - 10:01:10 PM GMT - Time Source: server - Signature Appearance Selected: IMAGE

Agreement completed.

2026-10-14 - 10:01:10 PM GMT

Adobe Acrobat Sign